**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION**

| | | |
|---|---|---|
| ACCENTURE LLP, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No.  1:17-cv-01013-SS |
| | ) | |
| MARC A. BOUDRIA; ROSS A. MCINTYRE; | ) | Judge: |
| MATTHEW L. MURRAY; and JOHN J. TODOR, | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

**DECLARATION OF DAVID L. COWEN**

1.      My name is David L. Cowen.  I am over the age of 21, and am fully competent to make this Declaration.  The matters set forth in this Declaration are based on my personal knowledge and are true and correct.

2.      I am a principal of G-C Partners, a computer forensics company.  I have a Bachelor of Science degree in Computer Science from the University of Texas at Dallas.  I have more than 17 years of experience in the areas of integration, architecture, assessment, programming, forensic analysis and investigation.  I hold the Certified Information Systems Security Professional and Certified Cybersecurity Forensic Professional certifications from (ISC)^2, as well as the GIAC Certified Forensic Examiner certification.  I have been trained in proper forensics practices by the High Technology Crime Investigators Association, ASR Data, SANS, and Guidance Software, among others.  I am an active contributor within the computer security community, including the High Technology Crime Investigators Association, where I frequently present and train on various forensic topics.  My experience spans a variety of environments, ranging from high security military installations to large and small private sector companies.  I am a co-author of *Hacking*

*Exposed: Computer Forensics* (both the First Edition and the Second Edition), published by McGraw-Hill, and of the *Anti-Hacker Toolkit, 3rd Edition*, also published by McGraw-Hill. In addition, I am the author of *Computer Forensics Infosec Pro Guide*, published by McGraw-Hill. I am a contributing author of the Cybercrime Investigation Body of Knowledge. Attached as Exhibit A is my CV.

3.    G-C Partners was retained by Accenture LLP ("Accenture") on October 11, 2017, to conduct a forensic examination of electronically stored information relating to former Accenture employees   Marc Boudria ("Boudria"), Ross McIntyre ("McIntyre"), Matthew Murray ("Murray"), and John Todor ("Todor"), collectively referred to as "Defendants." On October 11, 2017, Accenture provided me with a hard drive that contained forensic images of the Accenture computers used by the Defendants.

4.    On October 11, 2017, I began a forensic examination of the computer images, including analysis of means of copying or transferring information, external devices used with the computers, online storage applications, and personal email. I have also recovered certain information that had been deleted from the computers, including file names, chat files, and other items of interest. In addition, I have examined system files and user activity to understand the Defendants' computer activity, including Defendants' deletion of data prior to their departures.

5.    I have also performed an analysis of the storage devices that the Defendants used with their Accenture computers, including USB devices and hard drives. I have found that the Defendants transferred Accenture data to personal devices and online storage accounts. Each Defendant used external storage devices or online storage accounts, such as Google Docs, to transfer and store Accenture data. My analysis reveals that a total of 15 different external storage devices were connected to Defendants' Accenture computers, as follows:

- Marc Boudria – Boudria made use of at least four external storage devices to access and download Accenture data.  The most recent external storage device used was plugged in to his Accenture computer on August 31, 2017.  This device already contained Accenture source code at the time it was plugged into his Accenture computer, and Boudria downloaded additional Accenture client presentations and files to that device on that day.

- Ross McIntyre – McIntyre used two external storage devices on August 25 and September 1, 2017 that contained Accenture data.  The two external devices contained, among other things, presentations made for Accenture clients.

- Matthew Murray – Murray made use of at least five external storage devices to access and download Accenture data from his Accenture computer.  Shortly before his resignation, Murray accessed and downloaded data onto two of these external drives.  The names of the directories accessed on two of the drives suggest that these drives contain backups of Murray's Accenture data.

- John Todor – Todor made use of four large capacity external storage devices to access and download Accenture data.  One of the drives was plugged into his Accenture computer on August 29, 2017, and is a terabyte storage device that appears to contain backups of Todor's Accenture computer.

The attached exhibits B, C, D and E identify the external storage devices with known files that were connected to each Defendant's computer used during and at the end of his employment with Accenture. With the exception of a single backup drive provided by Murray, I am informed that Defendants have not returned these devices to Accenture.

6.     The file names identified on the external storage devices indicate the Defendants took source code, Accenture business information, and client data.  I understand that Accenture has identified many of these files as confidential, proprietary, and/or trade secret information.  For example, on August 31, 2107, Boudria copied data to an external storage device that contained Accenture source code, pricing, and client presentations.  That same day, Todor used a terabyte external storage device that contained Accenture presentations, templates, and processes.  Also on that same day, the external devices connected to McIntyre's Accenture computer contained presentations and proposals to Accenture clients.  The week before he resigned, Murray accessed

backups of his Chaotic Moon data.

7.    In addition to external storage devices, I examined the individuals' computers to determine whether they had transferred information from their Accenture computers to the cloud. On August 21, 2017, Murray transferred 4,493 Accenture files, including source code, to an online virtual server provider called Digital Ocean. Murray accessed Digital Ocean from his Accenture computer again on August 24, 2017.   Exhibit F is a list of the directories that were uploaded.  I also discovered that each individual also used cloud storage provided by Google Drive. In addition, McIntyre also used iCloud, an online storage application, to store and transfer files.  I need access to the Defendants' online storage accounts in order to fully quantify the nature and scope of the possession of Accenture data.

8.    Analysis of Defendants' Accenture computers indicates that Defendants started working with a company named HyperGiant, LLC ("HyperGiant") while still employed by Accenture.  For example, on July 11 and August 21, 2017, Boudria accessed a HyperGiant account hosted by "Chilligence," a third-party website where startup companies can host source code and documents for investors to review.  Boudria appears to have accessed a password-protected repository for HyperGiant from his Accenture computer.  In addition to Boudria, McIntyre appears to have been working on HyperGiant-related materials that were synchronized to his Accenture computer in folders named after additional, non-Accenture computers: "Desktop mac mini" and "Desktop Macpro."  I believe this to be iCloud sync data, but my analysis of the full scope and use of the data is ongoing.  Exhibit G details the Chilligence interactions with HyperGiant.

9.    My analysis of the Defendants' Accenture computers also shows that they used various chat accounts to communicate with one another and with the principals of HyperGiant. My review of those communications indicates that they first used iMessage to discuss their planned

4

departures from Accenture and to send data from Accenture to HyperGiant. Review of these communications reveals that as discussions moved forward, Boudria instructed the other Defendants to open an account with an online communication application called "Discord." Defendants and the principals of HyperGiant used aliases to communicate on Discord (Benjamin Lamm was "Zeus;" John Fremont was "Viking Blood;" McIntyre was "Beetle;" Boudria was "Gahiji;" Todor was "Theyohmbyes;" and Will Womble was "Pretty Boy"). Review of the recovered iMessage chats reveals that in this Discord chat room, while employed at Accenture, Defendants worked on HyperGiant materials and planned their transition out of Accenture. Defendants also used personal email addresses to communicate with each other and with others at HyperGiant.

10. My analysis also reveals that at least two Defendants deliberately deleted data from their Accenture computers shortly before departing Accenture. Todor deleted approximately 15,000 files from his Accenture system in the week leading to his resignation. Boudria permanently deleted approximately 30,000 files from his computer on or about his last day at Accenture. These deletions have made it difficult to assess the full scope of the Defendants' activities prior to their departures.

11. Todor also instructed the other Defendants to delete their Discord chats. Specifically, in one communication I was able to recover, Todor wrote, "Hey guys - just got a call from Will. He asked that we delete any and all HG correspondence from Fremont & himself and get off of discord. All due to Accenture's legal paperwork we all signed." On August 31, 2017, Boudria deleted the previously installed Discord program that the Defendants used to communicate with one another regarding HyperGiant.

5

12.    Defendants' deletions and permanent removal of certain data from their Accenture computers have obstructed my ability to perform a more comprehensive forensic examination of Defendants' Accenture computers.  Even with further analysis of these devices, it may not be possible to determine the full extent of the data and information that were destroyed.

13.    Obtaining and analyzing Defendants' personal and work computers, cloud hosted computers, devices, and online accounts is required to identify the full scope of Defendants' possession and use of Accenture data.

14.    I have read the foregoing Verified Complaint and know the contents thereof. The factual matters and things set forth in paragraphs 66-88, 90-107, 109-111, and 123 therein are true to the best of my knowledge.

15.    My analysis of the Defendants' devices is ongoing.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on the ___23___ day of October 2017.



_____
David L. Cowen

# Exhibit A

## to

## Declaration of David L. Cowen

# David Cowen, CCFP, CISSP, GCFE | 2017

## Experience
**G-C PARTNERS, PARTNER**
**FIOS, SR. CONSULANT**
**S3 PARTNERS,** SR. SECURITY SPECIALIST
**VIGILAR INC., SR.** SECURITY SPECIALIST**,** DALLAS TX
**ENSTAR LLC**, SECURITY SERVICES MANAGER, Dallas TX
**SOUTH TEXAS INTERNET**, Partner, Brownsville, TX
**TRIDENT DATA SYSTEMS**, Network Security Engineer, San Antonio, TX & Colorado Springs, CO

## Computer Forensics
- Co author Hacking Exposed: Computer Forensics 1st and Second Editions
- Co author Anti Hacker Toolkit, 3rd edition
- Co author Cybercrime Investigation Body of Knowledge
- Author Computer Forensics Infosec Pro Guide (Beginner's Guide)
- Author of Hacking Exposed Computer Forensics Blog
-Experience in Computer Forensics, Product Experience with: FTK, X-Ways, EnCase Forensic, TCT, and other forensic tools
- Expert Witness
- Member of the Scientific Working Group on Digital Evidence (SWGDE)

## Mobile Forensics
-    Experience with iOS, Android and Blackberry
-    Experience with Celebrite, Accessdata MPE, Oxygen Forensic, Elcomsoft and other mobile forensic tools
-    Experience with physical and logical manual extraction of data and recovery

## Computer Security
-Expert in Unix security, Windows Security, web security and network security penetration studies
-Extensive security experience in the following systems: Windows NT (3.51 and 4.0), Windows 2000, Windows 95/98, Novell (3.1&4.11) Unix (Irix, SunOs, OpenBSD, FreeBSD, Linux, HP/UX, AIX, Solaris, Osf1, Sco, sco mvs+, etc...), MPE/XL, VAX/VMS, Primos, Picos, various older os's
-Experience setting up all major firewalls, VPN and router products including: multiple platforms of Cyberguard, Raptor, Firewall-1, TIS Toolkit, ipfwadmin, gauntlet, Cisco, Bay(Nortel), 3com, and Ascend, ipfilter, Altiga
-Extensive experience with all aspects of TCP/IP.

## Telecommunications Security
-Expert in Telecommunications Security
-Extensive security experience with the following PBX systems including; AT&T Definity G (All models), Samsung Prostar DCS, Meridian, Rolm-CBX, intertel, comdial, executech various older models
-Also security experience with large switching systems including: AT&T 1aESS, 5ESS, Northern Telecom DMS series, GTE GTD5, Ericsson Axe 10
-Extensive experience with microwave wireless networking and security, including: DSSS vs FH, multiple licensing schemes, and Point to Point and Multipoint configurations
-Experience with microwave wireless systems: breezecom, waveaccess, wavespan and proxim models
-Design and management of a multi point-to-point international microwave network for ies net
-Experience in installing and configuring secure VoIP

## Programming
-Experience with pascal, perl, python, sh (various shells within), c, c++, java , tcl/tk, visual c, visual basic, and relational query languages: SQL, Quel

David Cowen, CCFP, CISSP, GCFE | 2017

-Experience with relational database systems: Oracle, MS SQL, Access

## Education
University of Texas at Dallas - B.S. Computer Science

## Certifications
**CISSP** Certified Information Systems Security Professional
**CCFP** Certified Cyber Forensics Professional
**GCFE** GIAC Certified Forensic Examiner
**ACE** Accessdata Certified Examiner

## Training
**HTCIA** Spring Training Conference
**Black Hat Security Conference** – Las Vegas, NV, July 2000
**CCNA** – Training
ASRData Linux forensics
ASRData Advanced Linux forensics
HTCIA International, Atlanta Georgia, September 2010
BlackHat Security Conference - Las Vegas, NV, July 2010
CEIC Forensics Conference, May 2011, May 2012 & May 2013
PFIC Forensics Conference, November 2012, November 2013,
SANS FOR508: Advanced Computer Forensic Analysis and Incident Response
SANS FOR408: Windows Forensics
SANS DFIR Summit – 2013
SANS DFIR Summit – 2014
SANS DFIR Summit – 2015
SANS DFIR Summit – 2016

## Speaking Engagements
-US Air Force Information Protection Conference - Paterson AFB, Denver, CO
-USAA National Conference - USAA Headquarters, San Antonio, TX -Presentation of the Distributed Password Management Protocol
-InfraGard - FBI field office, Dallas, TX -Demonstrated Live Network Penetration to various federal & state law enforcement agencies and security executives representing US critical infrastructure companies
-ITEC Computer Showcase – Convention Center, Dallas, TX – Demonstrated a Network Penetration, Target Acquisition & User Profiling
- ITEC Computer Showcase – Convention Center, Dallas, TX - June – Panelist member for a network security discussion with various vendors.
- Enstar Security Symposium, San Antonio – Presenter – Demonstrated Live Network Penetration.
- Region One Technology Conference, South Padre Island – Presenter – Discussed Network Security In the Academic Environment
- HTCIA Dallas Chapter – Speaker – Discussed methodology used in previous computer forensic cases
- HTCIA Southwest Conference 2001 Presented course on IDS to Law Enforcement and Private Sector computer investigators
- HTCIA Southwest Conference 2002 Presented course on Unix forensics to Law Enforcement and Private Sector computer investigators
- Assest Recovery & Due Diligence Conference 2003 - Speaker
- Texas State Bar - Panelist Email Discovery conference
- HTCIA Southwest Confrence 2004 - Presented course on Encase scripting language Enscript
- HTCIA International 2010 - Case studies in civil forensics
- CEIC 2011 - Outlook web access forensics

# David Cowen, CCFP, CISSP, GCFE | 2017

- Bsides Las Vegas 2011 - Anti-Anti Forensics
- CEIC 2012 – Anti Anti Forensics
- Derbycon 2012 – How to run a successful Red Team
- Bsides DFW – Anti Anti Forensics
- PFIC 2012 – Anti Anti Forensics
- CEIC 2013 – NTFS File System Forensics
- SANS DFIR Summit 2013 – File System Forensics
- PFIC 2013 – File System Journaling Forensics
- Bsides DFW 2013 – File System Journal Forensics
- SANS DFIR Summit 2014 – Best finds of the year
- ADUC 2014 – IP Theft Panel
- HTCIA 2014 – IP Theft Panel
- PFIC 2014 – Hands on USN Journal Analysis
- Infragard Houston 2015 – They are already here, cyber incident response
- CEIC 2015 – File System Journal Analysis
- SANS DFIR Summit 2015 – Snapshots effect on forensic testing
- PFIC 2015 – Automating DFIR
- OSDFCon – Automating DFIR with Elastic Search
- Enfuse 2016 – Panel on Testimony
- Enfuse 2016 – Forensics from 100,000 nodes and up
- Enfuse 2016 – New Advances in Digital Forensics

## Prior Expert Witness Testimony

1. Inventory Locator v. Partsbase, Inc. (Tennessee Case No. 2:02-cv-02695-SHM) Worked for Plaintiff

2. Super Future Equities Inc v. Wells Fargo Bank NA et al (Texas Case No. 3:06-cv-00271) Worked for Defendant

3. Excel Transportation Services Inc v. Total Transportation Services LLC et al (Texas Case No. 3:06-cv-00593) Worked for Plaintiff

4. Lockheed Martin v L-3, et al (Florida Case No. 6:05-cv-1580-Orl-31KRS)  Worked for Defendant

5. State of Nevada v Terrance Watanabe  (State of Nevada) Worked for 3rd Party

6. Transfirst Holdings, Inc. et al v Andrew M. Phillips, et al (Texas Case No. 3:06-CV-2303-P) Worked for Plaintiff

7. Metso Minerals Industries, Inc. v. FLSmidth-Excel, LLC, Excel Foundry & Machine, Inc., Joseph P. Martinez, Cheryl A. Sullivan, Kenneth L. Olson, Douglas M. Parsons, Richard A. Parsons and Christopher P. Wade (Eastern District of Wisconsin Case No. 07-CV-00926) Worked for Defendant

8. ATS Products, Inc. v. Frank Ghiorso, Thermalguard Technology, LLC, Thermalguard, LLC (California Case No. CV10-04880) Worked for Defendant

# David Cowen, CCFP, CISSP, GCFE | 2017

9. Conglomerate Gas II L.P. et al, v Mindy H Meeker, et al (Tarrant County, Texas Case No. 342-236004-09) Worked for Plaintiff

10. Universal Power Group, Inc. v Randy T. Hardin, Steven W. Crow And Bright Way Group, LLC (Dallas County, Texas Case No. 11-09787) Worked for Plaintiff

11. Brinson Benefits v Linda Hooper (Case caption unknown) Neutral

12. Varian Medical Systems, Inc. v. Janice Kenoyer, Elekta, Inc., et al (Ellis County, Texas Case No. 85321) Worked for Plaintiff

13. M-I LLC v. Chad Stelly, Stephen Squyres, Benton Thomas Knobloch, And Wellbore Energy Solutions, LLC (Harris County, Texas Case No. 4:09-CV-01552) Worked for Plaintiff

14. Buxton Company v. David Cavin, Cameron Steele & Intalytics Inc – (Tarrant County, Texas Case No. 342-263970-13) Worked for Plaintiff

15. Schlumberger Technology Corporation v George Christopher Tevis (Fort Bend County, Texas, Case No. 14-DCV-218449) Worked for Plaintiff

16. Schlumberger Technology Corporation v Geolog Americas Inc., Isaac Easow and Neal Cameron (Fort Bend County, Texas, Case No. 15-DCV-223344) Worked for Plaintiff

17. Suncoast Post-Tension, LTD v Peter Scoppa, et al (Southern District of Texas 4:13-CV-3125), Worked for Plaintiff

18. REALPAGE, INC. and REALPAGE VENDOR COMPLIANCE LLC, v. ENTERPRISE RISK CONTROL, LLC and LONNIE DERDEN (Northern District of Texas Case No. 4:16-cv-00737-ALM), Worked for Plaintiff

# Exhibit B

## to

## Declaration of David L. Cowen

# Custodian: Marc Boudria

| Date (UTC) | Serial | Manufacturer | Model | Volume Name |
|---|---|---|---|---|
| 8/31/2017 15:54 | 4C530001070509101513 | Sandisk | Ultra | ESD-USB |
| - | - | - | - | NO NAME |
| - | - | - | - | KINGSTON |
| - | - | - | - | USB20FD |

| Date (UTC) | Serial | Manufacturer | Model | Volume Name |
|---|---|---|---|---|
| 8/31/2017 15 54 | 4C530001070509101513 | Sandisk | Ultra | ESD-USB |

| File Row ID | Folder | Filename | Last Hit Date (UTC) | Original File Last Modi | Original File Size |
|---|---|---|---|---|---|
| 1753 | /Volumes/ESD-USB/documents | Simulator Architecture.pptx | 8/31/2017 15 56 | 1/27/2017 13 25 | 4060321 |
| | /Volumes/ESD-USB/documents | jennifer.d.davis.zip | | | |
| | /Volumes/ESD-USB/documents | 1464035342.zip | | | |
| | /Volumes/ESD-USB/documents | Archive.zip | | | |
| | /Volumes/ESD-USB/documents | 1459594784.xd.zip | | | |
| | /Volumes/ESD-USB/documents | 1459719937.xd.zip | | | |
| | /Volumes/ESD-USB/documents | ███ bootstrap.xd.zip | | | |
| | /Volumes/ESD-USB/documents | health-tracker.xd.zip | | | |
| | /Volumes/ESD-USB/documents | wireframe-website.xd.zip | | | |
| | /Volumes/ESD-USB/documents | dishy-sample-files.zip | | | |
| | /Volumes/ESD-USB/documents | CMRnD.key 2.zip | | | |
| 1754 | /Volumes/ESD-USB/documents | CMRnD_mattEdit.key | 8/31/2017 15 56 | 4/7/2017 13 07 | 24098987 |
| 1755 | /Volumes/ESD-USB/documents | ███ thinking2low.mp3 | 8/31/2017 15 56 | 3/7/2017 17 48 | 89722 |
| 1756 | /Volumes/ESD-USB/documents | ███ 016.pptx | 8/31/2017 15 59 | 1/3/2017 19 47 | 91492 |
| 1757 | /Volumes/ESD-USB/documents | Aicontentfodder.key | 8/31/2017 16 04 | 12/5/2016 21 22 | 38487836 |
| 1758 | /Volumes/ESD-USB/documents | photolock.psd | 8/31/2017 16 07 | 7/19/2016 17 16 | 9110741 |
| 1759 | /Volumes/ESD-USB/documents | photolock.key | 8/31/2017 16 07 | 7/19/2016 17 13 | 2111726 |
| 1760 | /Volumes/ESD-USB/documents | CMRnD.key | 8/31/2017 16 07 | 6/30/2016 21 53 | 24201867 |
| 1761 | /Volumes/ESD-USB/documents | AI-speaking deck.pptx | 8/31/2017 16 07 | 6/8/2017 18 04 | 15615143 |
| 1762 | /Volumes/ESD-USB/.Trashes/1861236693 | ███ thinking2low.mp3 | 8/31/2017 16 07 | 3/7/2017 17 48 | 89722 |
| 1763 | /Volumes/ESD-USB/.Trashes/1861236693 | AI-speaking deck.pptx | 8/31/2017 16 07 | 6/8/2017 18 04 | 15615143 |
| 1764 | /Volumes/ESD-USB/.Trashes/1861236693 | AI-███ e.pptx | 8/31/2017 16 07 | 6/8/2017 15 00 | 22813056 |
| 1765 | /Volumes/ESD-USB/.Trashes/1861236693 | Aicontentfodder.key | 8/31/2017 16 07 | 12/5/2016 21 22 | 38487836 |
| 1766 | /Volumes/ESD-USB/.Trashes/1861236693 | CMRnD_mattEdit.key | 8/31/2017 16 07 | 4/7/2017 13 07 | 24098987 |
| 1767 | /Volumes/ESD-USB/.Trashes/1861236693 | CMRnD.key | 8/31/2017 16 07 | 6/30/2016 21 53 | 24201867 |
| 1768 | /Volumes/ESD-USB/.Trashes/1861236693 | photolock.psd | 8/31/2017 16 07 | 7/19/2016 17 16 | 9110741 |
| 1769 | /Volumes/ESD-USB/.Trashes/1861236693 | photolock.key | 8/31/2017 16 07 | 7/19/2016 17 13 | 2111726 |
| 1770 | /Volumes/ESD-USB/.Trashes/1861236693 | Simulator Architecture.pptx | 8/31/2017 16 07 | 1/27/2017 13 25 | 4060321 |
| 1771 | /Volumes/ESD-USB/.Trashes/1861236693 | ███ R&D ███ 2016.pptx | 8/31/2017 16 07 | 1/3/2017 19 47 | 91492 |
| 1772 | /Volumes/ESD-USB/.Trashes/1861236693 | ███ Wish List_20170124.xlsx | 8/31/2017 16 07 | 1/25/2017 20 25 | 18360 |
| 1773 | /Volumes/ESD-USB/download | 2016-1-███ tAlgorithm.pptx | 8/31/2017 16 12 | 3/30/2016 22 32 | 671277 |
| 1774 | /Volumes/ESD-USB/download | ███ e Deck - February 2016 (002).pptx | 8/31/2017 16 14 | 10/4/2016 21 28 | 2283997 |
| 1775 | /Volumes/ESD-USB/download | Artificial Intelligence - Accenture PoV for ███.pptx | 8/31/2017 16 14 | 10/4/2016 21 27 | 16577500 |
| 1776 | /Volumes/ESD-USB/download | Artificial Intelligence - Stage 0 - Copy.pptx | 8/31/2017 16 14 | 10/4/2016 21 29 | 11717824 |
| 1777 | /Volumes/ESD-USB/download | Artificial Intelligence Demos (1).pptx | 8/31/2017 16 14 | 10/4/2016 21 38 | 23912001 |
| 1778 | /Volumes/ESD-USB/download | Artificial Intelligence Demos (2).pptx | 8/31/2017 16 14 | 12/5/2016 22 51 | 27590528 |
| 1779 | /Volumes/ESD-USB/download | Artificial Intelligence Demos.pptx | 8/31/2017 16 14 | 6/10/2016 20 25 | 12248328 |
| 1780 | /Volumes/ESD-USB/download | Fjord_offer_deck_July2016_16x9.pptx | 8/31/2017 16 14 | 7/22/2016 21 18 | 39966098 |
| 1781 | /Volumes/ESD-USB/download | Womble ███ 12.2.16) 2.pptx | 8/31/2017 16 14 | 2/10/2017 1 15 | 508324405 |
| 1782 | /Volumes/ESD-USB/download | Womble ███ 12.2.16).pptx | 8/31/2017 16 14 | 2/10/2017 1 15 | 508324405 |
| 1783 | /Volumes/ESD-USB/download | AI health care.key | 8/31/2017 16 14 | 4/27/2017 23 20 | 32930308 |
| 1784 | /Volumes/ESD-USB/download | AI Offering Discussion_v6_MO (1).key | 8/31/2017 16 14 | 12/5/2016 17 04 | 8880013 |
| 1785 | /Volumes/ESD-USB/download | AI Offering Discussion_v6_MO.key | 8/31/2017 16 14 | 12/2/2016 21 37 | 7252763 |
| 1786 | /Volumes/ESD-USB/download | ███ _DesignThinkingWorkshop_060917.key | 8/31/2017 16 16 | 6/9/2017 13 51 | 939515391 |
| 1787 | /Volumes/ESD-USB/download | ███ Proposal_v1.key | 8/31/2017 16 16 | 4/3/2017 21 20 | 10257446 |
| 1788 | /Volumes/ESD-USB/download | ███ _CaseStudies_Competitive_012217.key | 8/31/2017 16 16 | 1/24/2017 13 04 | 153076001 |
| 1789 | /Volumes/ESD-USB/download | CM data science popup iot.key | 8/31/2017 16 16 | 6/29/2016 18 34 | 29586408 |
| 1790 | /Volumes/ESD-USB/download | CM_Capabilities_5-4-15 Extract.key | 8/31/2017 16 16 | 3/31/2016 18 11 | 2119352 |
| 1791 | /Volumes/ESD-USB/download | CM Women who code AI.key | 8/31/2017 16 16 | 6/29/2016 18 08 | 60036077 |
| 1792 | /Volumes/ESD-USB/download | CM_Capabilities_021216.key | 8/31/2017 16 16 | 6/29/2016 18 04 | 121993011 |
| 1793 | /Volumes/ESD-USB/download | CM ███ _Session1_033016_sara edits.key | 8/31/2017 16 16 | 4/2/2016 15 01 | 104035898 |
| 1794 | /Volumes/ESD-USB/download | CM ███ _Session1_033016A.key | 8/31/2017 16 17 | 3/31/2016 20 55 | 102427498 |
| 1795 | /Volumes/ESD-USB/download | CM_Process_SalesDeck_v11.key | 8/31/2017 16 17 | 7/15/2016 19 19 | 102427498 |
| 1796 | /Volumes/ESD-USB/download | ███ eck.key | 8/31/2017 16 17 | 3/31/2016 17 15 | 79010267 |
| 1797 | /Volumes/ESD-USB/download | Fjord_ATX_███_Animated Personas_RWeiss.key | 8/31/2017 16 17 | 4/10/2017 21 15 | 8717931 |
| 1798 | /Volumes/ESD-USB/download | content-design-ai.key | 8/31/2017 16 17 | 3/27/2017 15 09 | 28497880 |
| 1799 | /Volumes/ESD-USB/download | marc Monday Presentation.key | 8/31/2017 16 17 | 6/6/2016 15 23 | 18702109 |
| 1800 | /Volumes/ESD-USB/download | ███ _Capabilities_060117.key | 8/31/2017 16 19 | 6/1/2017 23 40 | 1105845974 |
| 1801 | /Volumes/ESD-USB/download | RD_30DayReview_v1.key | 8/31/2017 16 19 | 5/4/2016 14 57 | 40446853 |
| 1802 | /Volumes/ESD-USB/download | ███ ServiceCompare.key | 8/31/2017 16 19 | 6/24/2016 17 53 | 30641540 |
| 1803 | /Volumes/ESD-USB/download | Whoweare ███ Tdata.key | 8/31/2017 16 19 | 7/22/2016 21 40 | 59896696 |
| 1804 | /Volumes/ESD-USB/download | ███ _ClientKickoff_051216.key | 8/31/2017 16 19 | 5/16/2016 0 44 | 24217579 |
| 1805 | /Volumes/ESD-USB/download | ███ Strategy_v13_MB.key | 8/31/2017 16 19 | 11/18/2016 23 10 | 24217579 |
| 1806 | /Volumes/ESD-USB/download | ███ Strategy_v14_MO_MB.key | 8/31/2017 16 19 | 11/21/2016 23 16 | 24217579 |

**Volume Name**
NO NAME

| File Row ID | Folder | Filename | Last Hit Date (UTC) | Original File Last Modified(UTC) | Original File Size |
|---|---|---|---|---|---|
| 20 | /Volumes/NO NAME | Womble & ▮▮▮▮▮▮▮ Full Deck.key | None | 7/21/2015 12:33 | 1221584006 |
| 21 | /Volumes/NO NAME/Decks | ▮▮▮ collab center v2.key | None | 1/22/2016 19:58 | 81288381 |
| 22 | /Volumes/NO NAME/Decks | CM and ▮▮▮ overview.key | None | 3/24/2015 15:30 | 68576406 |
| 23 | /Volumes/NO NAME/Decks | CM▮▮ Proposal v8f.key | None | 12/15/2015 21:38 | 108722596 |
| 24 | /Volumes/NO NAME/Decks | CM Innovation.key | None | 8/6/2015 1:35 | 11918328 |
| 25 | /Volumes/NO NAME/Decks | CM ▮▮▮▮▮ ScopingProposal 012315.key | None | 1/23/2015 19:49 | 11918328 |
| 26 | /Volumes/NO NAME/Decks | CM Process SalesDeck v10 2.key | None | 1/27/2016 5:39 | 11918328 |
| 27 | /Volumes/NO NAME/Decks | CM_▮▮▮_060915 share copy.key | None | 7/7/2015 20:03 | 87042923 |
| 28 | /Volumes/NO NAME/Decks | CM_▮▮▮_060915.key | None | 6/23/2015 4:28 | 115580980 |
| 29 | /Volumes/NO NAME/Decks | CMBase_▮▮▮_OverviewDeck_EB_1209.key | None | 12/10/2015 4:11 | 19843797 |
| 30 | /Volumes/NO NAME/Decks | Cognitive all hands.key | None | 2/11/2016 6:37 | 25640759 |
| 31 | /Volumes/NO NAME/Decks | ▮▮▮_Alignment.key | None | 8/13/2015 16:00 | 9154275 |
| 32 | /Volumes/NO NAME/Decks | ▮▮▮_Final_Pres_HB-3.key | None | 11/11/2015 21:25 | 82990961 |
| 33 | /Volumes/NO NAME/Decks | interconnect2016.key | None | 2/24/2016 20:47 | 25713659 |
| 34 | /Volumes/NO NAME/Decks | MasterDeck_Workshops_Features&Roadmap_20151005.key | None | 1/25/2016 17:18 | 25713659 |

| Volume Name |
|---|
| KINSTON |

| File Row ID | Folder | Filename | Last Hit Date (UTC) | Original File Last Modified(UTC) | Original File Size |
|---|---|---|---|---|---|
| 62 | /Volumes/KINGSTON | Monday Presentation.key | None | 6/6/2016 15:19 | 378440 |
| 63 | /Volumes/KINGSTON | CHAOTIC R&D NOTIFLY-HD.mp4 | None | 6/6/2016 15:21 | 44875735 |
| 64 | /Volumes/KINGSTON | CHAOTIC R&D DOPPELDANCER-HD.mp4 | None | 6/6/2016 15:21 | 53666258 |
| 65 | /Volumes/KINGSTON | CHAOTIC R&D INVOC-HD.mp4 | None | 6/6/2016 15:21 | 53456493 |
| 67 | /Volumes/KINGSTON | marc Monday Presentation.key | None | 6/6/2016 15:23 | 18702109 |
| 68 | /Volumes/KINGSTON | marc Monday Presentation 2.key | None | 6/6/2016 15:23 | 18702109 |

| Volume Name |
| --- |
| USB20FD |

| File Row ID | Folder | Filename | Last Hit Date (UTC) | Original File Last Modified(UTC) | Original File Size |
| --- | --- | --- | --- | --- | --- |
| 963 | /Volumes/USB20FD | valbday.png | None | 12/15/2016 23:28 | 496777 |

# Exhibit C

## to

## Declaration of David L. Cowen

# Custodian: Ross McIntyre

| Volume Name | Notes |
|---|---|
| SP UFD U2 | No entry found in active System logs. Unknown if this is a USB device. |
| SP UFD U3 | No entry found in active System logs. Unknown if this is a USB device. |

| k.folder | k.file_name | decoded-last_hit_date |
|---|---|---|
| /Volumes/SP UFD U3 | 05-WHsq7XQ.jpg | 8/25/2017 8:56 |
| /Volumes/SP UFD U3 | ███ _day_2.key | 8/25/2017 8:56 |
| /Volumes/SP UFD U3 | ███ _day_2.key | 8/25/2017 8:56 |
| /Volumes/SP UFD U2 | ███ Who We Are .pptx | 9/1/2017 9:38 |
| /Volumes/SP UFD U2 | ███ Who We Are .pptx | 9/1/2017 9:33 |
| /Volumes/SP UFD U2 | Womble ███ 12.2.16).pptx | 9/1/2017 9:38 |
| /Volumes/SP UFD U2 | Womble ███ 12.2.16).pptx | 9/1/2017 9:33 |
| /Volumes/SP UFD U2 | ESI Final Deck Draft_061416_Kevin.key | 9/1/2017 9:38 |
| /Volumes/SP UFD U2 | ESI Final Deck Draft_061416_Kevin.key | 9/1/2017 9:33 |
| /Volumes/SP UFD U2 | ███ Proposal_052517_DC.key | 9/1/2017 9:38 |
| /Volumes/SP UFD U2 | ███ Proposal_052517_DC.key | 9/1/2017 9:33 |
| /Volumes/SP UFD U2 | ███ _Readout_v5_Final_090117.key | 9/1/2017 9:37 |

# Exhibit D

## to

## Declaration of David L. Cowen

# Custodian: Matthew Murray

| Volume Type | Volume Name |
|---|---|
| Unknown | BASE_BRAINS |
| Unknown | CM Backup Drive |
| Unknown | USB20FD |
| Unknown | Darbyshire Thumb |
| Unknown | NO NAME |

| Volume Type | Volume Name |
|---|---|
| Unknown | BASE_BRAINS |

| File Row ID | Folder | Filename | Last Hit Date (UTC) | Original File Last Modified(UTC) |
|---|---|---|---|---|
| 21053 | /Volumes/BASE_BRAINS | .VolumeIcon.icns | 8/22/17 9:56 PM | 1/17/15 7:48 AM |
| 22714 | /Volumes/BASE_BRAINS/oldLaptopBackups | IMG_0001.jpg | 8/22/17 12:47 PM | 11/18/15 5:08 PM |
| 22715 | /Volumes/BASE_BRAINS/oldLaptopBackups | RSSDK_idea.psd | 8/22/17 12:47 PM | 6/25/15 8:08 PM |
| 22716 | /Volumes/BASE_BRAINS/oldLaptopBackups | test.png | 8/22/17 12:47 PM | 3/14/16 10:37 PM |
| 22717 | /Volumes/BASE_BRAINS/oldLaptopBackups | T01HOLDL.wav | 8/22/17 12:47 PM | 7/21/15 5:29 PM |
| 22718 | /Volumes/BASE_BRAINS/oldLaptopBackups | SPOT11_000004.mp4 | 8/22/17 12:47 PM | 9/23/15 6:22 PM |
| 22719 | /Volumes/BASE_BRAINS/oldLaptopBackups | AustenDance.mov | 8/22/17 12:47 PM | 5/10/16 7:31 PM |
| 22704 | /Volumes/BASE_BRAINS/SIGGRAPH2017 | caf.html | 8/9/17 10:54 PM | 6/30/17 9:48 AM |
| 22712 | /Volumes/BASE_BRAINS/SIGGRAPH2017/assets | s2017header.png | 8/9/17 10:59 PM | 6/4/17 4:32 AM |
| 22713 | /Volumes/BASE_BRAINS/SIGGRAPH2017 | panels.html | 8/9/17 10:59 PM | 7/6/17 8:45 AM |
| 22720 | /Volumes/BASE_BRAINS/RSSDK_windows | info_and_code.png | 8/9/17 11:04 PM | 6/30/16 6:35 PM |
| 3762 | /Volumes/BASE_BRAINS/Datasets/Raw/hednometer/mode-lists | mode01-neg-downloads.csv | None | 7/14/16 6:48 PM |
| 3853 | /Volumes/BASE_BRAINS/Datasets/Raw/hednometer/mode-lists | mode01-pos-closest.csv | None | 7/14/16 6:48 PM |
| 5014 | /Volumes/BASE_BRAINS/Datasets/Raw/hednometer/mode-lists | mode01-neg-closest.csv | None | 7/14/16 6:48 PM |
| 17065 | /Volumes/BASE_BRAINS/Datasets/Raw/hednometer/links | 1826.csv | None | 6/29/17 9:13 PM |
| 21049 | /Volumes/BASE_BRAINS/Datasets/Raw/hednometer/links | 1.csv | None | 6/28/17 11:02 PM |
| 21056 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BF-025 | CFD-BF-025-005-HO.jpg | None | 6/8/11 6:25 PM |
| 21057 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BF-025 | CFD-BF-025-018-HC.jpg | None | 6/8/11 6:25 PM |
| 21058 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BF-025 | CFD-BF-025-011-A.jpg | None | 6/8/11 6:25 PM |
| 21059 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BF-025 | CFD-BF-025-020-F.jpg | None | 6/8/11 6:25 PM |
| 21060 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BF-025 | CFD-BF-025-002-N.jpg | None | 2/20/10 2:33 PM |
| 21061 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BF-027 | CFD-BF-027-013-HC.jpg | None | 6/8/11 6:25 PM |
| 21062 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BF-027 | CFD-BF-027-008-A.jpg | None | 6/8/11 6:25 PM |
| 21063 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BF-027 | CFD-BF-027-016-F.jpg | None | 6/8/11 6:25 PM |
| 21064 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BF-027 | CFD-BF-027-006-HO.jpg | None | 6/8/11 6:25 PM |
| 21065 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BF-027 | CFD-BF-027-002-N.jpg | None | 2/20/10 2:33 PM |
| 21066 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BF-028 | CFD-BF-028-006-HO.jpg | None | 6/8/11 6:25 PM |
| 21067 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BF-030 | CFD-BF-030-007-HO.jpg | None | 6/8/11 6:25 PM |
| 21068 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BF-030 | CFD-BF-030-009-HC.jpg | None | 6/8/11 6:25 PM |
| 21069 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BF-030 | CFD-BF-030-023-F.jpg | None | 6/8/11 6:25 PM |
| 21070 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BF-030 | CFD-BF-030-002-N.jpg | None | 2/20/10 2:33 PM |
| 21071 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/AF-217 | CFD-AF-217-155-N.jpg | None | 4/25/15 6:15 PM |
| 21072 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/BM-204 | CFD-BM-204-003-N.jpg | None | 2/12/13 2:27 AM |
| 21073 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-001 | CFD-WF-001-027-F.jpg | None | 9/6/11 5:16 PM |
| 21074 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-001 | CFD-WF-001-016-A.jpg | None | 8/8/11 9:37 PM |
| 21075 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-001 | CFD-WF-001-010-HC.jpg | None | 9/6/11 5:16 PM |
| 21076 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-001 | CFD-WF-001-009-HO.jpg | None | 8/8/11 9:36 PM |
| 21077 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-001 | CFD-WF-001-003-N.jpg | None | 2/20/10 2:33 PM |
| 21078 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-002 | CFD-WF-002-033-A.jpg | None | 8/8/11 9:56 PM |
| 21079 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-002 | CFD-WF-002-025-F.jpg | None | 8/8/11 9:56 PM |
| 21080 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-002 | CFD-WF-002-008-HC.jpg | None | 8/8/11 9:54 PM |
| 21081 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-002 | CFD-WF-002-004-N.jpg | None | 2/20/10 2:33 PM |
| 21082 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-003 | CFD-WF-003-007-HC.jpg | None | 8/8/11 10:24 PM |
| 21083 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-003 | CFD-WF-003-004-HO.jpg | None | 8/8/11 10:22 PM |

| | | | |
|---|---|---|---|
| 21084 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-003 | CFD-WF-003-014-A.jpg | None | 8/8/11 10:20 PM |
| 21085 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-003 | CFD-WF-003-025-F.jpg | None | 8/8/11 10:19 PM |
| 21086 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-003 | CFD-WF-003-003-N.jpg | None | 2/20/10 2:33 PM |
| 21087 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-007 | CFD-WF-007-029-A.jpg | None | 8/8/11 11:06 PM |
| 21088 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-007 | CFD-WF-007-003-HO.jpg | None | 8/8/11 11:07 PM |
| 21089 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-007 | CFD-WF-007-026-F.jpg | None | 8/8/11 11:06 PM |
| 21090 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-007 | CFD-WF-007-005-HC.jpg | None | 8/8/11 11:07 PM |
| 21091 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-007 | CFD-WF-007-001-N.jpg | None | 2/20/10 2:33 PM |
| 21092 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-010 | CFD-WF-010-006-HO.jpg | None | 8/10/11 9:52 PM |
| 21093 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-010 | CFD-WF-010-008-HC.jpg | None | 8/10/11 9:49 PM |
| 21094 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-010 | CFD-WF-010-014-A.jpg | None | 8/10/11 9:52 PM |
| 21095 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-010 | CFD-WF-010-013-F.jpg | None | 8/10/11 9:50 PM |
| 21096 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-010 | CFD-WF-010-004-N.jpg | None | 2/20/10 2:33 PM |
| 21097 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-016 | CFD-WF-016-003-HO.jpg | None | 8/13/11 11:51 PM |
| 21098 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-016 | CFD-WF-016-024-F.jpg | None | 9/6/11 5:20 PM |
| 21099 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-016 | CFD-WF-016-017-HC.jpg | None | 8/13/11 11:50 PM |
| 21100 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-016 | CFD-WF-016-021-A.jpg | None | 8/13/11 11:50 PM |
| 21101 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-016 | CFD-WF-016-015-N.jpg | None | 2/20/10 2:33 PM |
| 21102 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-017 | CFD-WF-017-012-F.jpg | None | 8/27/11 11:20 PM |
| 21103 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-017 | CFD-WF-017-016-HC.jpg | None | 8/27/11 11:20 PM |
| 21104 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-017 | CFD-WF-017-015-HO.jpg | None | 8/27/11 11:21 PM |
| 21105 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-017 | CFD-WF-017-023-A.jpg | None | 8/27/11 11:20 PM |
| 21106 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-017 | CFD-WF-017-003-N.jpg | None | 2/20/10 2:33 PM |
| 21107 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-019 | CFD-WF-019-015-A.jpg | None | 8/28/11 5:25 PM |
| 21108 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-019 | CFD-WF-019-035-HO.jpg | None | 8/28/11 5:25 PM |
| 21109 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-019 | CFD-WF-019-032-HC.jpg | None | 8/28/11 5:26 PM |
| 21110 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-019 | CFD-WF-019-024-F.jpg | None | 8/28/11 5:25 PM |
| 21111 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WF-019 | CFD-WF-019-005-N.jpg | None | 2/20/10 2:33 PM |
| 21112 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WM-215 | CFD-WM-215-041-N.jpg | None | 2/12/13 2:27 AM |
| 21113 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WM-211 | CFD-WM-211-054-N.jpg | None | 2/12/13 2:27 AM |
| 21114 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WM-205 | CFD-WM-205-007-N.jpg | None | 2/12/13 2:27 AM |
| 21115 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WM-204 | CFD-WM-204-031-N.jpg | None | 2/12/13 2:27 AM |
| 21116 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WM-210 | CFD-WM-210-057-N.jpg | None | 2/12/13 2:27 AM |
| 21117 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WM-200 | CFD-WM-200-034-N.jpg | None | 2/12/13 2:27 AM |
| 21118 | /Volumes/BASE_BRAINS/Datasets/Raw/ChicagoFaceDataset/CFD Version 2.0.3/CFD 2.0.3 Images/WM-202 | CFD-WM-202-107-N.jpg | None | 2/12/13 2:27 AM |
| 21119 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_-30_50.png | None | 7/25/08 9:52 AM |
| 21120 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_-50_50.png | None | 7/25/08 9:52 AM |
| 21121 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_-30_0.png | None | 7/25/08 9:52 AM |
| 21122 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_-30_30.png | None | 7/25/08 9:52 AM |
| 21123 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_-15_50.png | None | 7/25/08 9:52 AM |
| 21124 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_-15_30.png | None | 7/25/08 9:52 AM |
| 21125 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_-50_0.png | None | 7/25/08 9:52 AM |
| 21126 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_-15_0.png | None | 7/25/08 9:52 AM |
| 21127 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_-50_30.png | None | 7/25/08 9:52 AM |
| 21128 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_-70_0.png | None | 7/25/08 9:52 AM |
| 21129 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_-70_50.png | None | 7/25/08 9:52 AM |
| 21130 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_0_30.png | None | 7/25/08 9:52 AM |
| 21131 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_0_0.png | None | 7/25/08 9:52 AM |

| | | | | |
|---|---|---|---|---|
| 21132 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_0_50.png | None | 7/25/08 9:52 AM |
| 21133 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_-70_30.png | None | 7/25/08 9:52 AM |
| 21134 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_15_0.png | None | 7/25/08 9:52 AM |
| 21135 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_15_50.png | None | 7/25/08 9:52 AM |
| 21136 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_15_30.png | None | 7/25/08 9:52 AM |
| 21137 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_30_0.png | None | 7/25/08 9:52 AM |
| 21138 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_30_30.png | None | 7/25/08 9:52 AM |
| 21139 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_30_50.png | None | 7/25/08 9:52 AM |
| 21140 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_50_50.png | None | 7/25/08 9:52 AM |
| 21141 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_70_0.png | None | 7/25/08 9:52 AM |
| 21142 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_50_0.png | None | 7/25/08 9:52 AM |
| 21143 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_50_30.png | None | 7/25/08 9:52 AM |
| 21144 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_70_30.png | None | 7/25/08 9:52 AM |
| 21145 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00001_20061015_00418_neutral_70_50.png | None | 7/25/08 9:52 AM |
| 21146 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_-15_0.png | None | 7/25/08 9:52 AM |
| 21147 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_-15_30.png | None | 7/25/08 9:52 AM |
| 21148 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_-15_50.png | None | 7/25/08 9:52 AM |
| 21149 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_-50_0.png | None | 7/25/08 9:52 AM |
| 21150 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_-50_30.png | None | 7/25/08 9:52 AM |
| 21151 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_-30_50.png | None | 7/25/08 9:52 AM |
| 21152 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_-30_0.png | None | 7/25/08 9:52 AM |
| 21153 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_-30_30.png | None | 7/25/08 9:52 AM |
| 21154 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_-50_50.png | None | 7/25/08 9:52 AM |
| 21155 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_-70_0.png | None | 7/25/08 9:52 AM |
| 21156 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_-70_50.png | None | 7/25/08 9:52 AM |
| 21157 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_-70_30.png | None | 7/25/08 9:52 AM |
| 21158 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_15_50.png | None | 7/25/08 9:52 AM |
| 21159 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_0_30.png | None | 7/25/08 9:52 AM |
| 21160 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_15_0.png | None | 7/25/08 9:52 AM |
| 21161 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_15_30.png | None | 7/25/08 9:52 AM |
| 21162 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_0_50.png | None | 7/25/08 9:52 AM |
| 21163 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_0_0.png | None | 7/25/08 9:52 AM |
| 21164 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_30_0.png | None | 7/25/08 9:52 AM |
| 21165 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_30_30.png | None | 7/25/08 9:52 AM |
| 21166 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_30_50.png | None | 7/25/08 9:52 AM |
| 21167 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_70_30.png | None | 7/25/08 9:52 AM |
| 21168 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_50_0.png | None | 7/25/08 9:52 AM |
| 21169 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_70_0.png | None | 7/25/08 9:52 AM |
| 21170 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_50_30.png | None | 7/25/08 9:52 AM |
| 21171 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_50_50.png | None | 7/25/08 9:52 AM |
| 21172 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00002_20061015_00448_neutral_70_50.png | None | 7/25/08 9:52 AM |
| 21173 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_-15_50.png | None | 7/25/08 9:52 AM |
| 21174 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_-30_30.png | None | 7/25/08 9:52 AM |
| 21175 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_-15_0.png | None | 7/25/08 9:52 AM |
| 21176 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_-30_0.png | None | 7/25/08 9:52 AM |
| 21177 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_-15_30.png | None | 7/25/08 9:52 AM |
| 21178 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_-30_50.png | None | 7/25/08 9:52 AM |
| 21179 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_-50_30.png | None | 7/25/08 9:52 AM |

| 21180 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_-50_0.png | None | 7/25/08 9:52 AM |
|---|---|---|---|---|
| 21181 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_-50_50.png | None | 7/25/08 9:52 AM |
| 21182 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_-70_0.png | None | 7/25/08 9:52 AM |
| 21183 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_-70_30.png | None | 7/25/08 9:52 AM |
| 21184 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_0_50.png | None | 7/25/08 9:52 AM |
| 21185 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_0_30.png | None | 7/25/08 9:52 AM |
| 21186 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_-70_50.png | None | 7/25/08 9:52 AM |
| 21187 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_0_0.png | None | 7/25/08 9:52 AM |
| 21188 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_15_0.png | None | 7/25/08 9:52 AM |
| 21189 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_15_50.png | None | 7/25/08 9:52 AM |
| 21190 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_15_30.png | None | 7/25/08 9:52 AM |
| 21191 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_30_0.png | None | 7/25/08 9:52 AM |
| 21192 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_30_30.png | None | 7/25/08 9:52 AM |
| 21193 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_30_50.png | None | 7/25/08 9:52 AM |
| 21194 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_70_30.png | None | 7/25/08 9:52 AM |
| 21195 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_50_0.png | None | 7/25/08 9:52 AM |
| 21196 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_70_50.png | None | 7/25/08 9:52 AM |
| 21197 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_50_30.png | None | 7/25/08 9:52 AM |
| 21198 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_70_0.png | None | 7/25/08 9:52 AM |
| 21199 | /Volumes/BASE_BRAINS/Datasets/Raw/BaselFaceModels/PublicMM1 2/05_renderings | 00006_20080430_04384_neutral_50_50.png | None | 7/25/08 9:52 AM |

| Volume Type | Volume Name |
|---|---|
| Unknown | CM Backup Drive |

| File Row ID | Folder | Filename | Last Hit Date (UTC) | Original File Last Modified(UTC) |
|---|---|---|---|---|
| 24481 | /Volumes/CM Backup Drive/MattMurray_Files | VentCap.obj | 8/23/17 2:13 PM | 10/5/16 1:54 PM |
| 24482 | /Volumes/CM Backup Drive/MattMurray_Files | VentCap.stl | 8/23/17 2:13 PM | 10/5/16 1:55 PM |
| 24483 | /Volumes/CM Backup Drive/MattMurray_Files | VentNozzle.obj | 8/23/17 2:13 PM | 10/24/16 3:17 PM |
| 24484 | /Volumes/CM Backup Drive/MattMurray_Files | VentNozzle.stl | 8/23/17 2:13 PM | 10/24/16 3:18 PM |

| Volume Type | Volume Name |
|---|---|
| Unknown | USB20FD |

| File Row ID | Folder | Filename | Last Hit Date (UTC) | Original File Last Modified(UTC) |
|---|---|---|---|---|
| 24448 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141617.jpg | 8/22/17 12:43 PM | 1/4/16 8:16 PM |
| 24449 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141610.jpg | 8/22/17 12:43 PM | 1/4/16 8:16 PM |
| 24450 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141621.jpg | 8/22/17 12:43 PM | 1/4/16 8:16 PM |
| 24451 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141627.jpg | 8/22/17 12:43 PM | 1/4/16 8:16 PM |
| 24452 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141636.jpg | 8/22/17 12:43 PM | 1/4/16 8:16 PM |
| 24453 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141632.jpg | 8/22/17 12:43 PM | 1/4/16 8:16 PM |
| 24454 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141649.jpg | 8/22/17 12:43 PM | 1/4/16 8:16 PM |
| 24455 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141641.jpg | 8/22/17 12:43 PM | 1/4/16 8:16 PM |
| 24456 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141657.jpg | 8/22/17 12:43 PM | 1/4/16 8:16 PM |
| 24457 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141653.jpg | 8/22/17 12:43 PM | 1/4/16 8:16 PM |
| 24458 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141700.jpg | 8/22/17 12:43 PM | 1/4/16 8:17 PM |
| 24459 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141736.jpg | 8/22/17 12:43 PM | 1/4/16 8:17 PM |
| 24460 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141729.jpg | 8/22/17 12:43 PM | 1/4/16 8:17 PM |
| 24461 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141711.jpg | 8/22/17 12:43 PM | 1/4/16 8:17 PM |
| 24462 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141723.jpg | 8/22/17 12:43 PM | 1/4/16 8:17 PM |
| 24463 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141716.jpg | 8/22/17 12:43 PM | 1/4/16 8:17 PM |
| 24464 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141704.jpg | 8/22/17 12:43 PM | 1/4/16 8:17 PM |
| 24465 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141707.jpg | 8/22/17 12:43 PM | 1/4/16 8:17 PM |
| 24466 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141719.jpg | 8/22/17 12:43 PM | 1/4/16 8:17 PM |
| 24467 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141740.jpg | 8/22/17 12:43 PM | 1/4/16 8:17 PM |
| 24468 | /Volumes/USB20FD/Projects/3DScanner/tesImages | IMG_20160104_141733.jpg | 8/22/17 12:43 PM | 1/4/16 8:17 PM |

| Volume Type | Volume Name |
|---|---|
| Unknown | Darbyshire Thumb |

| File Row ID | Folder | Filename | Last Hit Date (UTC) | Original File Last Modified(UTC) |
|---|---|---|---|---|
| 21559 | /Volumes/Darbyshire Thumb | Chaotic Moon - iCannesDance-HD.mp4 | None | 6/16/16 1:13 AM |
| 21560 | /Volumes/Darbyshire Thumb/10 GD Videos | 09-fjord  hong  kong  studio.mp4 | None | 10/16/15 2:18 PM |
| 21561 | /Volumes/Darbyshire Thumb/10 GD Videos | 08-Sao Paulo-ACCENTURE-FJORD  SP  21.10-13h30.mp4-HD.mp4 | None | 10/21/15 6:46 PM |
| 21562 | /Volumes/Darbyshire Thumb/10 GD Videos | 05-Fjord Milan  Equinox.mp4 | None | 10/19/15 3:54 PM |
| 21563 | /Volumes/Darbyshire Thumb/10 GD Videos | 01-FJORD  ISTANBUL  GD  v2.mp4 | None | 10/22/15 12:33 PM |
| 21564 | /Volumes/Darbyshire Thumb/10 GD Videos | 03-Stockholm.mov | None | 10/20/15 7:03 PM |
| 21565 | /Volumes/Darbyshire Thumb/10 GD Videos | 07-London GD vid.mov | None | 10/25/15 11:55 AM |
| 21566 | /Volumes/Darbyshire Thumb/10 GD Videos | 04-Berlin-Betty_Film_Final.mov | None | 10/25/15 11:39 AM |
| 21567 | /Volumes/Darbyshire Thumb/10 GD Videos | 06-Paris movie.mp4 | None | 10/20/15 4:23 PM |
| 21568 | /Volumes/Darbyshire Thumb/10 GD Videos | 10-Fjord Madrid - Equinox Video.mp4 | None | 10/19/15 4:44 PM |
| 21569 | /Volumes/Darbyshire Thumb/CANNES | ACC_AnimatedSignature_English_3840x2160_4K.mp4 | None | 6/14/16 6:24 PM |
| 21570 | /Volumes/Darbyshire Thumb/CANNES | CM-FJORD-ACCENTURE_End Bumper.mov | None | 3/13/16 4:17 PM |
| 21571 | /Volumes/Darbyshire Thumb/CANNES | CANNES_DOPPELDANCER_FINAL_WEB.mov | None | 6/14/16 11:42 PM |
| 21572 | /Volumes/Darbyshire Thumb/The Barkles | Ollie Tee_RealThread_Estimate_PRINT Files_7.5.15.ai | None | 7/5/15 8:50 PM |
| 21573 | /Volumes/Darbyshire Thumb/The Barkles | Ollie Sticker_Stiicker Giant_FINAL PRINT Files_7.4.15.ai | None | 7/4/15 5:11 PM |
| 21574 | /Volumes/Darbyshire Thumb/The Barkles | Four stickers example 090616.ai | None | 9/6/16 12:53 AM |
| 21575 | /Volumes/Darbyshire Thumb/The Barkles | Barkles Pattern 4_withlogo090616.ai | None | 9/6/16 1:15 PM |
| 21576 | /Volumes/Darbyshire Thumb/The Barkles | Collection of Barkles and Barkles Images.ai | None | 11/8/14 6:52 PM |

| Volume Type | Volume Name |
| --- | --- |
| Unknown | NO NAME |

| File Row ID | Folder | Filename | Last Hit Date (UTC) | Original File Last Modified(UTC) |
| --- | --- | --- | --- | --- |
| 21577 | /Volumes/NO NAME/ | BoardofAwesomeness.png | None | 9/6/12 8:12 PM |
| 21578 | /Volumes/NO NAME/ | -for-software.png | None | 8/24/12 11:12 AM |
| 21579 | /Volumes/NO NAME | board.png | None | 8/24/12 10:12 AM |
| 21580 | /Volumes/NO NAME/ | CMLabs_ _HD_H264.mov | None | 1/9/12 11:52 PM |
| 21581 | /Volumes/NO NAME/ | _Board_BG_1366x768.png | None | 9/6/12 8:12 PM |
| 21582 | /Volumes/NO NAME/ | creen01.png | None | 8/29/12 3:13 PM |
| 21583 | /Volumes/NO NAME/ | CMLabs _iPhone.m4v.mp4 | None | 1/9/12 11:49 PM |
| 21584 | /Volumes/NO NAME | tScreen02.png | None | 8/29/12 3:19 PM |
| 21585 | /Volumes/NO NAME/ | CMLabs _iPad.m4v.mp4 | None | 1/10/12 1:49 AM |
| 21586 | /Volumes/NO NAME/Downloads | _FF-11-28-12.pptx | None | 11/28/12 8:42 PM |
| 21587 | /Volumes/NO NAME/Downloads | .pptx | None | 11/29/12 4:11 PM |
| 21588 | /Volumes/NO NAME/Downloads | Window Information (Rev 1).pptx | None | 11/28/12 6:48 PM |
| 21589 | /Volumes/NO NAME | G0010024.JPG | None | 2/27/12 2:39 PM |
| 21590 | /Volumes/NO NAME/ | G0010027.JPG | None | 2/27/12 2:39 PM |
| 21591 | /Volumes/NO NAME/ | G0010023.JPG | None | 2/27/12 2:39 PM |
| 21592 | /Volumes/NO NAME | G0010026.JPG | None | 2/27/12 2:39 PM |
| 21593 | /Volumes/NO NAME/ | G0010025.JPG | None | 2/27/12 2:39 PM |
| 21594 | /Volumes/NO NAME | G0020028.JPG | None | 2/27/12 2:39 PM |
| 21595 | /Volumes/NO NAME/ | G0020030.JPG | None | 2/27/12 2:39 PM |
| 21596 | /Volumes/NO NAME/ | G0020031.JPG | None | 2/27/12 2:39 PM |
| 21597 | /Volumes/NO NAME/ | G0020032.JPG | None | 2/27/12 2:39 PM |
| 21598 | /Volumes/NO NAME/ | G0030034.JPG | None | 2/27/12 2:39 PM |
| 21599 | /Volumes/NO NAME/ | G0030035.JPG | None | 2/27/12 2:39 PM |
| 21600 | /Volumes/NO NAME/ | G0030036.JPG | None | 2/27/12 2:39 PM |
| 21601 | /Volumes/NO NAME | G0030033.JPG | None | 2/27/12 2:39 PM |
| 21602 | /Volumes/NO NAME | G0020029.JPG | None | 2/27/12 2:39 PM |
| 21603 | /Volumes/NO NAME/ | G0030037.JPG | None | 2/27/12 2:39 PM |
| 21604 | /Volumes/NO NAME | G0040053.JPG | None | 4/4/13 8:24 PM |
| 21605 | /Volumes/NO NAME/ | G0040054.JPG | None | 4/4/13 8:24 PM |
| 21606 | /Volumes/NO NAME | G0040055.JPG | None | 4/4/13 8:24 PM |

| | | | |
|---|---|---|---|
| 21607 | /Volumes/NO NAME/ ███ | G0040056.JPG | None | 4/4/13 8:24 PM |
| 21608 | /Volumes/NO NAME/ ███ | G0040057.JPG | None | 4/4/13 8:24 PM |
| 21609 | /Volumes/NO NAME/ ███ | G0040058.JPG | None | 4/4/13 8:24 PM |
| 21610 | /Volumes/NO NAME/ ███ | G0040059.JPG | None | 4/4/13 8:24 PM |
| 21611 | /Volumes/NO NAME/ ███ | G0040060.JPG | None | 4/4/13 8:24 PM |
| 21612 | /Volumes/NO NAME/ ███ | G0040061.JPG | None | 4/4/13 8:24 PM |
| 21613 | /Volumes/NO NAME ███ | G0040062.JPG | None | 4/4/13 8:24 PM |
| 21614 | /Volumes/NO NAME ███ | G0040063.JPG | None | 4/4/13 8:24 PM |
| 21615 | /Volumes/NO NAME ███ | G0040064.JPG | None | 4/4/13 8:24 PM |
| 21616 | /Volumes/NO NAME ███ | ███ 14Edit.mp4 | None | 4/10/13 4:59 PM |
| 21617 | /Volumes/NO NAME/ ███ | ███ 15Edit.mp4 | None | 4/10/13 4:38 PM |
| 21618 | /Volumes/NO NAME/store | ███ 15Edit.mp4 | None | 4/10/13 4:38 PM |
| 21619 | /Volumes/NO NAME/store | ███ 14Edit.mp4 | None | 4/10/13 4:59 PM |
| 21620 | /Volumes/NO NAME/store | DomRide7Edit.mp4 | None | 4/9/13 6:37 PM |
| 21621 | /Volumes/NO NAME/store | ███ 14.MP4 | None | 4/7/13 6:16 PM |
| 21622 | /Volumes/NO NAME/store | ███ 15.MP4 | None | 4/7/13 9:07 PM |
| 21623 | /Volumes/NO NAME/store | DomRide9Edit.mp4 | None | 4/9/13 3:46 PM |
| 21624 | /Volumes/NO NAME/store | DomRide12edit.mp4 | None | 4/9/13 4:07 PM |
| 21625 | /Volumes/NO NAME/store | DomRide14Edit.mp4 | None | 4/9/13 4:24 PM |
| 21626 | /Volumes/NO NAME/store | DomRide15Edit.mp4 | None | 4/9/13 5:50 PM |
| 21627 | /Volumes/NO NAME/StoryTelling | TGC_9313_Lect02_ArtofStorytelling.m4v | None | 3/20/13 3:22 PM |
| 21628 | /Volumes/NO NAME/StoryTelling | TGC_9313_Lect03_ArtofStorytelling.m4v | None | 3/20/13 3:23 PM |
| 21629 | /Volumes/NO NAME/StoryTelling | TGC_9313_Lect06_ArtofStorytelling.m4v | None | 3/13/13 4:58 PM |
| 21630 | /Volumes/NO NAME/StoryTelling | TGC_9313_Lect05_ArtofStorytelling.m4v | None | 3/20/13 3:25 PM |
| 21631 | /Volumes/NO NAME/StoryTelling | TGC_9313_Lect08_ArtofStorytelling.m4v | None | 3/13/13 5:00 PM |
| 21632 | /Volumes/NO NAME/StoryTelling | TGC_9313_Lect07_ArtofStorytelling.m4v | None | 3/13/13 4:59 PM |
| 21633 | /Volumes/NO NAME/StoryTelling | TGC_9313_Lect01_ArtofStorytelling.m4v | None | 3/20/13 3:21 PM |
| 21634 | /Volumes/NO NAME/StoryTelling | TGC_9313_Lect09_ArtofStorytelling.m4v | None | 3/13/13 5:00 PM |
| 21635 | /Volumes/NO NAME/StoryTelling | TGC_9313_Lect10_ArtofStorytelling.m4v | None | 3/13/13 5:01 PM |
| 21636 | /Volumes/NO NAME/StoryTelling | TGC_9313_Lect11_ArtofStorytelling.m4v | None | 3/13/13 5:06 PM |
| 21637 | /Volumes/NO NAME/StoryTelling | TGC_9313_Lect13_ArtofStorytelling.m4v | None | 3/13/13 5:09 PM |
| 21638 | /Volumes/NO NAME/StoryTelling | TGC_9313_Lect12_ArtofStorytelling.m4v | None | 3/13/13 5:07 PM |
| 21639 | /Volumes/NO NAME/StoryTelling | TGC_9313_Lect04_ArtofStorytelling.m4v | None | 3/20/13 3:24 PM |
| 21640 | /Volumes/NO NAME/StoryTelling | TGC_9313_Lect14_ArtofStorytelling.m4v | None | 3/13/13 5:10 PM |

# Exhibit E

## to

## Declaration of David L. Cowen

# Custodian: John Todor

| Date | Serial | Manufacturer | Model | Volume name |
|---|---|---|---|---|
| 8/29/2017 20:16 | 0x00000000 | Seagate | FreeAgent GoFlex USB 2.0 | xo terabyter |
| | - | - | - | NO NAME |
| | - | - | - | TOSHIBA EXT |
| | - | - | - | My Passport for Mac |

| Date (UTC) | Serial | Manufacturer | Model |
|---|---|---|---|
| 8/29/2017 20:16 | 0x00000000 | Seagate | FreeAgent GoFlex USB 2.0 |

Possible Files on USB device from Quicklook Database

| File Row ID | Folder | Filename | Last Hit Date (UTC) | Original File Last Modified(UTC) |
|---|---|---|---|---|
| 2706 | /Volumes/xo terabyter | DSC_0556-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2709 | /Volumes/xo terabyter | DSC_0545-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2714 | /Volumes/xo terabyter | DSC_0560-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2717 | /Volumes/xo terabyter | CSC_0563.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2718 | /Volumes/xo terabyter | DSC_0557-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2720 | /Volumes/xo terabyter | DSC_0550-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2722 | /Volumes/xo terabyter | DSC_0547-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2724 | /Volumes/xo terabyter | DSC_0541-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2725 | /Volumes/xo terabyter | DSC_0539-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2726 | /Volumes/xo terabyter | DSC_0544-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2727 | /Volumes/xo terabyter | DSC_0546-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2728 | /Volumes/xo terabyter | DSC_0551-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2729 | /Volumes/xo terabyter | DSC_0548-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2730 | /Volumes/xo terabyter | DSC_0537-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2731 | /Volumes/xo terabyter | DSC_0555-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2732 | /Volumes/xo terabyter | DSC_0543-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2734 | /Volumes/xo terabyter | DSC_0549-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2735 | /Volumes/xo terabyter | DSC_0538-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2737 | /Volumes/xo terabyter | DSC_0564-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2740 | /Volumes/xo terabyter | DSC_0540-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2738 | /Volumes/xo terabyter | DSC_0533-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2758 | /Volumes/xo terabyter | DSC_0518-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2759 | /Volumes/xo terabyter | DSC_0517-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2760 | /Volumes/xo terabyter | DSC_0514-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2761 | /Volumes/xo terabyter | DSC_0513-2.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2765 | /Volumes/xo terabyter | DSC_0511-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2787 | /Volumes/xo terabyter | DSC_0484-5.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2704 | /Volumes/xo terabyter | DSC_0572-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2705 | /Volumes/xo terabyter | DSC_0568-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2707 | /Volumes/xo terabyter | DSC_0566-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2708 | /Volumes/xo terabyter | DSC_0567-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2710 | /Volumes/xo terabyter | DSC_0571-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2711 | /Volumes/xo terabyter | DSC_0562-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2712 | /Volumes/xo terabyter | DSC_0569-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2713 | /Volumes/xo terabyter | DSC_0561-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2715 | /Volumes/xo terabyter | DSC_0552-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2716 | /Volumes/xo terabyter | DSC_0559-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |

| 2719 | /Volumes/xo terabyter | DSC_0542-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
|---|---|---|---|---|
| 2721 | /Volumes/xo terabyter | DSC_0558-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2723 | /Volumes/xo terabyter | DSC_0565-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2733 | /Volumes/xo terabyter | DSC_0534-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2736 | /Volumes/xo terabyter | DSC_0554-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2739 | /Volumes/xo terabyter | DSC_0553-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2741 | /Volumes/xo terabyter | DSC_0535-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2742 | /Volumes/xo terabyter | DSC_0527-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2743 | /Volumes/xo terabyter | DSC_0532-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2744 | /Volumes/xo terabyter | DSC_0528-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2745 | /Volumes/xo terabyter | DSC_0531-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2746 | /Volumes/xo terabyter | DSC_0525-5.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2747 | /Volumes/xo terabyter | DSC_0536-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2748 | /Volumes/xo terabyter | DSC_0530-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2749 | /Volumes/xo terabyter | DSC_0529-2.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2750 | /Volumes/xo terabyter | DSC_0523-5.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2751 | /Volumes/xo terabyter | DSC_0522-5.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2752 | /Volumes/xo terabyter | DSC_0526-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2753 | /Volumes/xo terabyter | DSC_0524-5.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2754 | /Volumes/xo terabyter | DSC_0519-5.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2755 | /Volumes/xo terabyter | DSC_0521-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2756 | /Volumes/xo terabyter | DSC_0520-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2757 | /Volumes/xo terabyter | DSC_0515-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2762 | /Volumes/xo terabyter | DSC_0516-5.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2763 | /Volumes/xo terabyter | DSC_0510-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2764 | /Volumes/xo terabyter | DSC_0570-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:10 |
| 2766 | /Volumes/xo terabyter | DSC_0512-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2767 | /Volumes/xo terabyter | DSC_0508-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2768 | /Volumes/xo terabyter | DSC_0509-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2769 | /Volumes/xo terabyter | DSC_0507-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2770 | /Volumes/xo terabyter | DSC_0504-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2771 | /Volumes/xo terabyter | DSC_0506-2.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2772 | /Volumes/xo terabyter | DSC_0502-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2773 | /Volumes/xo terabyter | DSC_0500-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2774 | /Volumes/xo terabyter | DSC_0505-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2775 | /Volumes/xo terabyter | DSC_0501-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2776 | /Volumes/xo terabyter | DSC_0503-5.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2777 | /Volumes/xo terabyter | DSC_0497-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2778 | /Volumes/xo terabyter | DSC_0499-5.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2779 | /Volumes/xo terabyter | DSC_0498-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2780 | /Volumes/xo terabyter | DSC_0495-5.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2781 | /Volumes/xo terabyter | DSC_0496-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2782 | /Volumes/xo terabyter | DSC_0492-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |

| | | | | |
|---|---|---|---|---|
| 2783 | /Volumes/xo terabyter | DSC_0493-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2784 | /Volumes/xo terabyter | DSC_0490-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2785 | /Volumes/xo terabyter | DSC_0494-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2786 | /Volumes/xo terabyter | DSC_0491-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2788 | /Volumes/xo terabyter | DSC_0486-5.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2789 | /Volumes/xo terabyter | DSC_0488-4.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2790 | /Volumes/xo terabyter | DSC_0487-5.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2791 | /Volumes/xo terabyter | DSC_0481-5.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 2795 | /Volumes/xo terabyter | DSC_0489-3.jpg | 8/29/2017 20:16 | 2/22/2013 22:09 |
| 3802 | /Volumes/xo terabyter/TodorCM | ChaoticMoonCaseStudies.key | 8/22/2017 16:55 | 11/15/2015 20:51 |
| 2826 | /Volumes/xo terabyter/TodorCM | CM_Plan.pptx | 8/22/2017 16:50 | 4/13/2016 15:00 |
| 2827 | /Volumes/xo terabyter/TodorCM | CM_Process_Definition.pptx | 8/22/2017 16:50 | 7/28/2016 17:45 |
| 2828 | /Volumes/xo terabyter/TodorCM | CM_Process_Phases.key | 8/22/2017 16:50 | 7/25/2016 21:52 |
| 2829 | /Volumes/xo terabyter/TodorCM | CM_Process_SalesDeck_PPT.pptx | 8/22/2017 16:50 | 7/8/2016 17:01 |
| 2830 | /Volumes/xo terabyter/TodorCM | CM_Process_SalesDeck_v6.key | 8/22/2017 16:50 | 1/21/2017 19:42 |
| 2831 | /Volumes/xo terabyter/TodorCM | CM_Proposalv6.pptx | 8/22/2017 16:50 | 2/23/2017 21:30 |
| 2832 | /Volumes/xo terabyter/TodorCM | CM_TEMPLATE_ProjectPlan_v05.pptx | 8/22/2017 16:50 | 4/12/2016 20:31 |
| 2833 | /Volumes/xo terabyter/TodorCM | CMandAcentue copy.pptx | 8/22/2017 16:50 | 2/2/2017 23:33 |
| 2834 | /Volumes/xo terabyter/TodorCM | CMandAcentue.pptx | 8/22/2017 16:50 | 1/11/2017 17:27 |
| 2835 | /Volumes/xo terabyter/TodorCM | CMandAcentueNOCase.pptx | 8/22/2017 16:50 | 1/25/2017 23:22 |
| 2836 | /Volumes/xo terabyter/TodorCM | Womble ██████ 12.2.16).pptx | 8/22/2017 16:50 | 1/10/2017 17:29 |
| 2837 | /Volumes/xo terabyter/TodorCM | 02brain.jpg | 8/22/2017 16:50 | 8/20/2015 13:32 |
| 2838 | /Volumes/xo terabyter/TodorCM | WP_20140531_11_18_13_Pro.mp4 | 8/22/2017 16:50 | 6/3/2014 16:52 |
| 2839 | /Volumes/xo terabyter/TodorCM | TheGirls.JPG | 8/22/2017 16:50 | 4/20/2014 15:49 |
| 2840 | /Volumes/xo terabyter/TodorCM | 05jones.jpg | 8/22/2017 16:50 | 8/20/2015 13:31 |
| 2841 | /Volumes/xo terabyter/TodorCM | johntodorheadshot.png | 8/22/2017 16:50 | 9/6/2016 15:30 |
| 2842 | /Volumes/xo terabyter/TodorCM | IMG_8892.JPG | 8/22/2017 16:50 | 7/26/2016 21:38 |
| 2843 | /Volumes/xo terabyter/TodorCM | IMG_9246.JPG | 8/22/2017 16:50 | 7/26/2016 19:31 |
| 2844 | /Volumes/xo terabyter/TodorCM | CM_ROBOT5 (1).jpg | 8/22/2017 16:50 | 9/25/2014 19:17 |
| 2845 | /Volumes/xo terabyter/TodorCM | AccountManagement.key | 8/22/2017 16:50 | 11/11/2014 16:27 |
| 2846 | /Volumes/xo terabyter/TodorCM | 04flower.jpg | 8/22/2017 16:50 | 8/20/2015 13:31 |
| 2847 | /Volumes/xo terabyter/TodorCM | 03code.jpg | 8/22/2017 16:50 | 8/20/2015 13:32 |
| 2848 | /Volumes/xo terabyter/TodorCM | 01bulb.jpg | 8/22/2017 16:50 | 8/20/2015 13:30 |
| 2849 | /Volumes/xo terabyter/TodorCM | CS Account Projections MH 3-12-15 (1).key | 8/22/2017 16:50 | 3/12/2015 18:39 |
| 2850 | /Volumes/xo terabyter/TodorCM | SalesProcess.key | 8/22/2017 16:50 | 2/4/2015 21:04 |
| 2851 | /Volumes/xo terabyter/TodorCM | AccountProjections.key | 8/22/2017 16:50 | 3/5/2015 16:44 |
| 2852 | /Volumes/xo terabyter/TodorCM | AMvsPM.key | 8/22/2017 16:50 | 1/9/2015 17:34 |
| 2853 | /Volumes/xo terabyter/TodorCM | SharksVsShadyHollow-57.jpg | 8/22/2017 16:50 | 6/8/2017 13:07 |
| 2854 | /Volumes/xo terabyter/TodorCM | SharksVsShadyHollow-21.jpg | 8/22/2017 16:50 | 6/8/2017 13:07 |
| 2855 | /Volumes/xo terabyter/TodorCM | SharksVsShadyHollow-193.jpg | 8/22/2017 16:50 | 6/8/2017 13:09 |
| 2856 | /Volumes/xo terabyter/TodorCM | Cumings IMGP1428.jpg | 8/22/2017 16:50 | 6/7/2017 14:51 |
| 2857 | /Volumes/xo terabyter/TodorCM | maya golf party.jpg | 8/22/2017 16:50 | 8/15/2015 12:07 |
| 2858 | /Volumes/xo terabyter/TodorCM | SharksVsShadyHollow-238.jpg | 8/22/2017 16:50 | 6/8/2017 13:10 |

| | | | | |
|---|---|---|---|---|
| 2859 | /Volumes/xo terabyter/TodorCM | SharksVsShadyHollow-191.jpg | 8/22/2017 16:50 | 6/8/2017 13:09 |
| 2860 | /Volumes/xo terabyter/TodorCM | house.jpg | 8/22/2017 16:50 | 3/23/2014 13:18 |
| 2861 | /Volumes/xo terabyter/TodorCM | vizsla.jpg | 8/22/2017 16:50 | 9/9/2014 15:23 |
| 2862 | /Volumes/xo terabyter/TodorCM | vizsla2.jpg | 8/22/2017 16:50 | 9/9/2014 15:23 |
| 2863 | /Volumes/xo terabyter/TodorCM | me.jpg | 8/22/2017 16:50 | 2/18/2014 20:04 |
| 2864 | /Volumes/xo terabyter/TodorCM | steamerlogo.jpg | 8/22/2017 16:50 | 7/26/2014 18:23 |
| 2865 | /Volumes/xo terabyter/TodorCM | 87807-B600.jpg | 8/22/2017 16:50 | 3/23/2014 13:32 |
| 2866 | /Volumes/xo terabyter/TodorCM | ranch.jpg | 8/22/2017 16:50 | 3/23/2014 16:17 |
| 2867 | /Volumes/xo terabyter/TodorCM | ranch-style-home.jpg | 8/22/2017 16:50 | 3/23/2014 13:16 |
| 2868 | /Volumes/xo terabyter/TodorCM | chairs.jpg | 8/22/2017 16:50 | 11/27/2015 20:44 |
| 2869 | /Volumes/xo terabyter/TodorCM/personal | SharksVsShadyHollow-57.jpg | 8/22/2017 16:50 | 6/8/2017 13:07 |
| 2870 | /Volumes/xo terabyter/TodorCM/personal | SharksVsShadyHollow-238.jpg | 8/22/2017 16:50 | 6/8/2017 13:10 |
| 2871 | /Volumes/xo terabyter/TodorCM/personal | SharksVsShadyHollow-191.jpg | 8/22/2017 16:50 | 6/8/2017 13:09 |
| 2872 | /Volumes/xo terabyter/TodorCM/personal | SharksVsShadyHollow-193.jpg | 8/22/2017 16:50 | 6/8/2017 13:09 |
| 2873 | /Volumes/xo terabyter/TodorCM/personal | SHARKlogosmaller.jpg | 8/22/2017 16:50 | 3/4/2017 15:36 |
| 2874 | /Volumes/xo terabyter/TodorCM/personal | Cumings IMGP1428.jpg | 8/22/2017 16:50 | 6/7/2017 14:51 |
| 2875 | /Volumes/xo terabyter/TodorCM/personal | SharksVsShadyHollow-21.jpg | 8/22/2017 16:50 | 6/8/2017 13:07 |
| 2876 | /Volumes/xo terabyter/TodorCM/personal | SHARKlogoSMALL.jpg | 8/22/2017 16:50 | 3/4/2017 15:35 |
| 2877 | /Volumes/xo terabyter/TodorCM/personal | SHARKlogo (1).jpg | 8/22/2017 16:50 | 3/4/2017 15:33 |
| 2878 | /Volumes/xo terabyter/TodorCM/personal | SHARKlogo.jpg | 8/22/2017 16:50 | 3/4/2017 15:36 |
| 2879 | /Volumes/xo terabyter/TodorCM/personal | pumpkinpatch2.jpg | 8/22/2017 16:50 | 10/24/2016 18:49 |
| 2880 | /Volumes/xo terabyter/TodorCM/personal | pumpkinpatch1.jpg | 8/22/2017 16:50 | 10/24/2016 18:49 |
| 2881 | /Volumes/xo terabyter/TodorCM/personal | johntodorheadshot.png | 8/22/2017 16:50 | 9/6/2016 15:30 |
| 2882 | /Volumes/xo terabyter/TodorCM/personal | IMG  8892.JPG | 8/22/2017 16:50 | 7/26/2016 21:38 |
| 2883 | /Volumes/xo terabyter/TodorCM/personal | chairs copy.jpg | 8/22/2017 16:50 | 1/28/2016 14:14 |
| 2884 | /Volumes/xo terabyter/TodorCM/personal | table2.jpg | 8/22/2017 16:50 | 1/28/2016 14:14 |
| 2885 | /Volumes/xo terabyter/TodorCM/personal | IMG_9246.JPG | 8/22/2017 16:50 | 7/26/2016 19:31 |
| 2886 | /Volumes/xo terabyter/TodorCM/personal | chinacab2.jpg | 8/22/2017 16:50 | 1/21/2016 16:31 |
| 2887 | /Volumes/xo terabyter/TodorCM/personal | table1.jpg | 8/22/2017 16:50 | 1/28/2016 14:14 |
| 2888 | /Volumes/xo terabyter/TodorCM/personal | chinacab1.jpg | 8/22/2017 16:50 | 1/21/2016 16:30 |
| 2889 | /Volumes/xo terabyter/TodorCM/personal | china2.jpg | 8/22/2017 16:50 | 11/27/2015 20:45 |
| 2890 | /Volumes/xo terabyter/TodorCM/personal | chinacab.jpg | 8/22/2017 16:50 | 11/27/2015 20:45 |
| 2891 | /Volumes/xo terabyter/TodorCM/personal | table.jpg | 8/22/2017 16:50 | 11/27/2015 20:43 |
| 2892 | /Volumes/xo terabyter/TodorCM/personal | chairs.jpg | 8/22/2017 16:50 | 11/27/2015 20:44 |
| 2893 | /Volumes/xo terabyter/TodorCM/personal | tag2.jpg | 8/22/2017 16:50 | 8/29/2015 18:00 |
| 2894 | /Volumes/xo terabyter/TodorCM/personal | freezer.jpg | 8/22/2017 16:50 | 8/29/2015 18:00 |
| 2895 | /Volumes/xo terabyter/TodorCM/personal | tag.jpg | 8/22/2017 16:50 | 8/29/2015 18:00 |
| 2896 | /Volumes/xo terabyter/TodorCM/personal | front.jpg | 8/22/2017 16:50 | 8/29/2015 18:00 |
| 2897 | /Volumes/xo terabyter/TodorCM/personal | 03code.jpg | 8/22/2017 16:50 | 8/20/2015 13:32 |
| 2898 | /Volumes/xo terabyter/TodorCM/personal | 04flower.jpg | 8/22/2017 16:50 | 8/20/2015 13:31 |
| 2899 | /Volumes/xo terabyter/TodorCM/personal | 02brain.jpg | 8/22/2017 16:50 | 8/20/2015 13:32 |
| 2900 | /Volumes/xo terabyter/TodorCM/personal | 01bulb.jpg | 8/22/2017 16:50 | 8/20/2015 13:30 |
| 2901 | /Volumes/xo terabyter/TodorCM/personal | maya golf party.jpg | 8/22/2017 16:50 | 8/15/2015 12:07 |

| | | | | |
|---|---|---|---|---|
| 2902 | /Volumes/xo terabyter/TodorCM/personal | bathroomwindow.jpg | 8/22/2017 16:50 | 9/29/2014 13:19 |
| 2903 | /Volumes/xo terabyter/TodorCM/personal | mudroom.jpg | 8/22/2017 16:50 | 9/29/2014 13:17 |
| 2904 | /Volumes/xo terabyter/TodorCM/personal | 05jones.jpg | 8/22/2017 16:50 | 8/20/2015 13:31 |
| 2905 | /Volumes/xo terabyter/TodorCM/personal | CM_ROBOT5 (1).jpg | 8/22/2017 16:50 | 9/25/2014 19:17 |
| 2906 | /Volumes/xo terabyter/TodorCM/personal | vizsla2.jpg | 8/22/2017 16:50 | 9/9/2014 15:23 |
| 2907 | /Volumes/xo terabyter/TodorCM/personal | vizsla.jpg | 8/22/2017 16:50 | 9/9/2014 15:23 |
| 2908 | /Volumes/xo terabyter/TodorCM/personal | steamerlogo.jpg | 8/22/2017 16:50 | 7/26/2014 18:23 |
| 2909 | /Volumes/xo terabyter/TodorCM/personal | TheGirls.JPG | 8/22/2017 16:50 | 4/20/2014 15:49 |
| 2910 | /Volumes/xo terabyter/TodorCM/personal | ranch.jpg | 8/22/2017 16:50 | 3/23/2014 16:17 |
| 2911 | /Volumes/xo terabyter/TodorCM/personal | 87807-B600.jpg | 8/22/2017 16:50 | 3/23/2014 13:32 |
| 2912 | /Volumes/xo terabyter/TodorCM/personal | me.jpg | 8/22/2017 16:50 | 2/18/2014 20:04 |
| 2913 | /Volumes/xo terabyter/TodorCM/personal | house.jpg | 8/22/2017 16:50 | 3/23/2014 13:18 |
| 2914 | /Volumes/xo terabyter/TodorCM/personal | ranch-style-home.jpg | 8/22/2017 16:50 | 3/23/2014 13:16 |
| 2915 | /Volumes/xo terabyter/TodorCM/personal | CS Account Projections MH 3-12-15 (1).key | 8/22/2017 16:50 | 3/12/2015 18:39 |
| 2916 | /Volumes/xo terabyter/TodorCM/personal | AccountProjections.key | 8/22/2017 16:50 | 3/5/2015 16:44 |
| 2917 | /Volumes/xo terabyter/TodorCM/personal | SalesProcess.key | 8/22/2017 16:50 | 2/4/2015 21:04 |
| 2918 | /Volumes/xo terabyter/TodorCM/personal | AMvsPM.key | 8/22/2017 16:50 | 1/9/2015 17:34 |
| 2919 | /Volumes/xo terabyter/TodorCM/personal | AccountManagement.key | 8/22/2017 16:50 | 11/11/2014 16:27 |
| 3646 | /Volumes/xo terabyter/TodorCM | CoP_full_0506.mp4 | 8/22/2017 16:50 | 8/19/2015 17:16 |
| 3647 | /Volumes/xo terabyter/TodorCM | ▓▓▓▓▓ (Chaotic Moon)-HD.mp4 | 8/22/2017 16:50 | 9/18/2015 14:08 |
| 3648 | /Volumes/xo terabyter/TodorCM | Introducing Goldfish-HD.mp4 | 8/22/2017 16:50 | 4/15/2016 16:49 |
| 3649 | /Volumes/xo terabyter/TodorCM | ▓▓ t Vision-HD.mp4 | 8/22/2017 16:50 | 4/15/2016 16:47 |
| 3650 | /Volumes/xo terabyter/TodorCM | ▓▓▓ WorkshopFacilitationDeck_101116_Humz▓ | 8/22/2017 16:50 | 6/15/2017 17:23 |
| 3651 | /Volumes/xo terabyter/TodorCM | FJORD Signatue Experience Overview.key | 8/22/2017 16:50 | 4/30/2017 18:38 |
| 3652 | /Volumes/xo terabyter/TodorCM | AI Offering Discussion_Fremont v1.key | 8/22/2017 16:50 | 12/6/2016 22:12 |
| 3653 | /Volumes/xo terabyter/TodorCM | AI Offering Discussion_v6_MO.key | 8/22/2017 16:50 | 12/5/2016 15:57 |
| 3654 | /Volumes/xo terabyter/TodorCM | ▓ (Well Cost Proposal)RAM.key | 8/22/2017 16:50 | 10/13/2016 21:27 |
| 3655 | /Volumes/xo terabyter/TodorCM | CM_CaseStudies_All.key | 8/22/2017 16:50 | 9/14/2016 21:01 |
| 3799 | /Volumes/xo terabyter/TodorCM/personal | WP_20140531_11_18_13_Pro.mp4 | 8/22/2017 16:50 | 6/3/2014 16:52 |
| 3800 | /Volumes/xo terabyter/TodorCM | Womble (Canada).key | 8/22/2017 16:51 | 9/15/2016 18:48 |
| 3801 | /Volumes/xo terabyter/TodorCM | ▓▓▓ I3D.key | 8/22/2017 16:55 | 2/18/2015 16:41 |
| 3803 | /Volumes/xo terabyter/TodorCM | CM_CaseStudies.key | 8/22/2017 16:55 | 2/16/2016 20:43 |
| 3804 | /Volumes/xo terabyter/TodorCM | ▓▓▓ Proposal_v3.key | 8/22/2017 16:59 | 4/10/2017 18:31 |
| 3805 | /Volumes/xo terabyter/TodorCM | CM_CS_P▓▓ MAC_050716.key | 8/22/2017 16:59 | 11/22/2016 21:17 |
| 3806 | /Volumes/xo terabyter/TodorCM | CM_CS▓▓ MAC_050716.key | 8/22/2017 17:00 | 11/22/2016 21:17 |
| 3807 | /Volumes/xo terabyter/TodorCM | ▓▓▓▓▓ RFP material_presen | 8/22/2017 17:02 | 1/14/2016 21:51 |
| 3808 | /Volumes/xo terabyter/TodorCM | ▓▓▓ - Drilling Visualization-HD.mp4 | 8/22/2017 17:03 | 4/15/2016 16:48 |

| Volume name |
| NO NAME |

| File Row ID | Folder | Filename | Last Hit Date (UTC) | Original File Last Modified(UTC) | |
|---|---|---|---|---|---|
| 7 | /Volumes/NO NAME | CM_█████ (Womble Edits) 2.key | None | 3/7/2016 19:59 | |
| 9 | /Volumes/NO NAME | CM_Capabilities.pdf | None | 2/8/2016 22:52 | |

| Volume name |
|---|
| TOSHIBA EXT |

| File Row ID | Folder | Filename | Last Hit Date (UTC) | Original File Last Modified(UTC) | Original File Size |
|---|---|---|---|---|---|
| 10 | /Volumes/TOSHIBA EXT | 9-Feb-16 ███ SOW 3 Support Services V10.pdf | None | 2/9/2016 22:30 | 114774 |
| 11 | /Volumes/TOSHIBA EXT | 15-Jan-16 ███ Arrangement Letter.pdf | None | 1/15/2016 22:33 | 200501 |
| 12 | /Volumes/TOSHIBA EXT | 15-Jan-16 ███ Arrangement Letter (1).pdf | None | 1/15/2016 22:40 | 200501 |
| 13 | /Volumes/TOSHIBA EXT | 3D Artist 2.docx | None | 1/14/2016 12:41 | 6777 |
| 14 | /Volumes/TOSHIBA EXT | 3D Artist.docx | None | 1/14/2016 12:41 | 6777 |
| 15 | /Volumes/TOSHIBA EXT | 4-Jan-15 ███ SOW 13 Support ServicesJT1 ██ Redlines - 01 12 16.docx | None | 1/12/2016 22:30 | 39522 |
| 16 | /Volumes/TOSHIBA EXT | 4-Jan-15 ███ SOW 3 Support ServicesJT1.docx | None | 1/6/2016 19:51 | 36045 |
| 17 | /Volumes/TOSHIBA EXT | 4-Jan-15 ███ SOW 3 Support Services FINAL docx | None | 1/5/2016 16:17 | 35272 |
| 18 | /Volumes/TOSHIBA EXT | 4-Jan-15 ██ SOW 3 Support Services JT.docx | None | 1/5/2016 17:09 | 35994 |
| 19 | /Volumes/TOSHIBA EXT | 4-Jan-15 ███ SOW 13 Support ServicesJT1 ██ Redlines - 01 12 16 (1) docx | None | 1/14/2016 14:32 | 39522 |
| 20 | /Volumes/TOSHIBA EXT | 06_Features for Amendment 9_01072015_Final.docx | None | 1/7/2016 19:00 | 50802 |
| 21 | /Volumes/TOSHIBA EXT | 05_Features for Amendment 9_12282015_Final.docx | None | 1/4/2016 13:51 | 45043 |
| 22 | /Volumes/TOSHIBA EXT | 9-Feb-16 ███ SOW 3 Support Services V10 2.docx | None | 2/9/2016 22:53 | 43214 |
| 23 | /Volumes/TOSHIBA EXT | 9-Feb-16 ███ SOW 3 Support Services V10 (1).docx | None | 2/11/2016 16:37 | 44207 |
| 24 | /Volumes/TOSHIBA EXT | 9-Feb-16 ███ SOW 3 Support Services V10.docx | None | 2/11/2016 21:29 | 43133 |
| 25 | /Volumes/TOSHIBA EXT | 19-Jan-15 ███ s SOW 13 Support Services DRAFT v3.docx | None | 1/19/2016 16:56 | 41061 |
| 26 | /Volumes/TOSHIBA EXT | 7189268-21133334.pdf | None | 1/11/2016 16:52 | 65017 |
| 27 | /Volumes/TOSHIBA EXT | Accenture MDMG PSOW MVL Edits redline 031416.pdf | None | 3/14/2016 16:24 | 211298 |
| 28 | /Volumes/TOSHIBA EXT | 2016-1-9 ████ Algorithm.pptx | None | 2/11/2016 15:40 | 671277 |
| 29 | /Volumes/TOSHIBA EXT | ████ _Solution Plan_V6.pptx | None | 2/26/2016 22:41 | 9849504 |
| 30 | /Volumes/TOSHIBA EXT | appointment.ics | None | 3/10/2016 16:40 | 1157 |
| 31 | /Volumes/TOSHIBA EXT | AI NA GTM FY16 Team Roster_Jan26 (1).pptx | None | 1/29/2016 17:41 | 1913119 |
| 32 | /Volumes/TOSHIBA EXT | AI NA GTM FY16 Team Roster_Jan26.pptx | None | 1/28/2016 18:55 | 1900990 |
| 33 | /Volumes/TOSHIBA EXT | assumptions complexity matrix slide.pptx | None | 1/15/2016 16:39 | 152507 |
| 34 | /Volumes/TOSHIBA EXT | Board Meeting - Portal Discussion Feb 16.pptx | None | 3/14/2016 17:20 | 505021 |
| 35 | /Volumes/TOSHIBA EXT | Chaotic Moon arc.pptx | None | 1/14/2016 20:22 | 1874004 |
| 36 | /Volumes/TOSHIBA EXT | CM_Proposa ███ .pptx | None | 1/27/2016 15:44 | 54630404 |
| 37 | /Volumes/TOSHIBA EXT | ████████ RFP material_presented.pptx | None | 1/14/2016 21:51 | 2607418 |
| 38 | /Volumes/TOSHIBA EXT | DIGITAL PRODUCT CAPABILITY 030716_bs (2).pptx | None | 3/21/2016 18:09 | 65592 |
| 39 | /Volumes/TOSHIBA EXT | Detailed_WF+Spec_2_8_Final.pptx | None | 2/16/2016 16:16 | 692906 |
| 40 | /Volumes/TOSHIBA EXT | ETS - ███ Approach Overview v1 (1).pptx | None | 1/22/2016 20:35 | 191499 |
| 41 | /Volumes/TOSHIBA EXT | ████ .pptx | None | 1/15/2016 17:47 | 1706340 |
| 42 | /Volumes/TOSHIBA EXT | ████ consumer target.pptx | None | 2/17/2016 15:33 | 342647 |
| 43 | /Volumes/TOSHIBA EXT | LOE ███ _Definition_20160218_v03.xlsx | None | 2/24/2016 22:31 | 912174 |
| 44 | /Volumes/TOSHIBA EXT | LOE ███ _Definition_20160218_v02.xlsx | None | 2/22/2016 15:06 | 912832 |
| 45 | /Volumes/TOSHIBA EXT | LOE ███ _DeliveryT4T_13Weeks_20160218_v02 xlsx | None | 2/24/2016 18:42 | 912193 |
| 46 | /Volumes/TOSHIBA EXT | LOE ███ _DeliveryT4T_16Weeks_20160218_v02 xlsx | None | 2/24/2016 18:42 | 912374 |
| 47 | /Volumes/TOSHIBA EXT | LOE ███ _DesignDeliveryT4T_20160218_v02 (1).xlsx | None | 2/22/2016 19:35 | 910799 |
| 48 | /Volumes/TOSHIBA EXT | LOE ███ _DesignDeliveryT4T_20160218_v02 xlsx | None | 2/22/2016 15:05 | 910800 |
| 49 | /Volumes/TOSHIBA EXT | LOE ███ l_WebsiteReskin_v05.xlsx | None | 2/29/2016 16:20 | 910943 |
| 50 | /Volumes/TOSHIBA EXT | LOE ███ _DesignSupportDuringMigration_20160218_v01 xlsx | None | 2/22/2016 15:06 | 912400 |
| 51 | /Volumes/TOSHIBA EXT | LOE ███ l_WebsiteReskin_v06.xlsx | None | 3/3/2016 16:29 | 911159 |
| 52 | /Volumes/TOSHIBA EXT | LOE ███ Definiton_20160307_v01 xlsx | None | 3/17/2016 19:49 | 900479 |
| 53 | /Volumes/TOSHIBA EXT | user interface best practices jpeg | None | 3/13/2016 16:52 | 122887 |
| 54 | /Volumes/TOSHIBA EXT | table1 jpg | None | 1/28/2016 14:14 | 942 |
| 55 | /Volumes/TOSHIBA EXT | table2 jpg | None | 1/28/2016 14:14 | 983 |
| 56 | /Volumes/TOSHIBA EXT | touchpoints-600x400.jpg | None | 3/13/2016 16:55 | 36078 |
| 57 | /Volumes/TOSHIBA EXT | IMG_8717.JPG | None | 3/14/2016 15:24 | 1924320 |

| | | | | | |
|---|---|---|---|---|---|
| 58 | /Volumes/TOSHIBA EXT | chinacab1.jpg | None | 1/21/2016 16:30 | 18705 |
| 59 | /Volumes/TOSHIBA EXT | chinacab2.jpg | None | 1/21/2016 16:31 | 20367 |
| 60 | /Volumes/TOSHIBA EXT | IMG_8745.JPG | None | 3/23/2016 14:42 | 1242530 |
| 61 | /Volumes/TOSHIBA EXT | computer-interface-touch-screen.jpg | None | 3/13/2016 16:24 | 202757 |
| 62 | /Volumes/TOSHIBA EXT | CorpLogo_████_jpg | None | 3/13/2016 17:05 | 32075 |
| 63 | /Volumes/TOSHIBA EXT | finger_touch_(touchpoint).jpg | None | 3/13/2016 16:12 | 316994 |
| 64 | /Volumes/TOSHIBA EXT | IMG_0065.jpg | None | 3/8/2016 1:57 | 4375331 |
| 65 | /Volumes/TOSHIBA EXT | IMG_0650.JPG | None | 3/24/2016 17:29 | 328428 |
| 66 | /Volumes/TOSHIBA EXT | IMG_0066.jpg | None | 3/8/2016 1:57 | 4013849 |
| 67 | /Volumes/TOSHIBA EXT | IMG_0651.JPG | None | 3/24/2016 17:29 | 299762 |
| 68 | /Volumes/TOSHIBA EXT | IMG_0654.JPG | None | 3/24/2016 17:30 | 1963726 |
| 69 | /Volumes/TOSHIBA EXT | IMG_0656.JPG | None | 3/24/2016 19:06 | 1748616 |
| 70 | /Volumes/TOSHIBA EXT | IMG_0664.JPG | None | 3/24/2016 20:38 | 344978 |
| 71 | /Volumes/TOSHIBA EXT | IMG_8694.JPG | None | 3/9/2016 14:23 | 2216915 |
| 72 | /Volumes/TOSHIBA EXT | chairs copy jpg | None | 1/28/2016 14:14 | 1068 |
| 73 | /Volumes/TOSHIBA EXT | LOE_████ CDefiniton_20160307_v03 xlsx | None | 3/23/2016 15:24 | 909128 |
| 74 | /Volumes/TOSHIBA EXT | LOE_████ CDefiniton_20160307_v02 xlsx | None | 3/22/2016 13:12 | 909204 |
| 75 | /Volumes/TOSHIBA EXT | Facial care consumer targets.ppt | None | 2/17/2016 15:33 | 1047040 |
| 76 | /Volumes/TOSHIBA EXT | 2016-1████ Algorithm (1).pptx | None | 2/11/2016 15:43 | 671277 |
| 77 | /Volumes/TOSHIBA EXT | ████ PMS Deliver v01 xlsm | None | 3/19/2016 20:37 | 2177383 |
| 78 | /Volumes/TOSHIBA EXT | ████ PMS Deliver v01 2.xlsm | None | 3/19/2016 20:37 | 2177383 |
| 79 | /Volumes/TOSHIBA EXT | ████ PMS Discover Describe v01.xlsm | None | 3/19/2016 20:25 | 2179979 |
| 80 | /Volumes/TOSHIBA EXT | ████ POS Deliver.xlsm | None | 3/19/2016 20:37 | 2179220 |
| 81 | /Volumes/TOSHIBA EXT | ████ PMS Discover Describe v01 2.xlsm | None | 3/19/2016 20:25 | 2179979 |
| 82 | /Volumes/TOSHIBA EXT | ████ I POS Deliver 2.xlsm | None | 3/19/2016 20:37 | 2179220 |
| 83 | /Volumes/TOSHIBA EXT | ████ POS Discover Describe 2 xlsm | None | 3/19/2016 21:05 | 2179150 |
| 84 | /Volumes/TOSHIBA EXT | D&I Pipeline for AI-FS NA as of 030816 xlsx | None | 3/11/2016 21:58 | 292409 |
| 85 | /Volumes/TOSHIBA EXT | ████ customer list.xlsx | None | 3/1/2016 23:41 | 10704 |
| 86 | /Volumes/TOSHIBA EXT | ████ I POS Discover Describe.xlsm | None | 3/19/2016 21:05 | 2179150 |
| 87 | /Volumes/TOSHIBA EXT | CGS.xlsx | None | 2/15/2016 19:36 | 6230 |
| 88 | /Volumes/TOSHIBA EXT | LOE████_Definition_20160218_v02 (1).xlsx | None | 2/24/2016 18:43 | 912500 |
| 89 | /Volumes/TOSHIBA EXT | ████_RateCard_2016 xlsx | None | 2/15/2016 23:32 | 330081 |
| 90 | /Volumes/TOSHIBA EXT | LOE_████_Maintenance_20151216_v01 xlsx | None | 3/21/2016 15:17 | 907795 |
| 91 | /Volumes/TOSHIBA EXT | CM_████.key | None | 1/13/2016 20:39 | 907795 |
| 92 | /Volumes/TOSHIBA EXT | CM_████_Capabilities.key | None | 3/13/2016 16:10 | 159881640 |
| 93 | /Volumes/TOSHIBA EXT | ████_Proposal_v4.key | None | 3/11/2016 14:04 | 159881640 |
| 94 | /Volumes/TOSHIBA EXT | ████_Proposal_v7.key | None | 3/13/2016 15:26 | 159881640 |
| 95 | /Volumes/TOSHIBA EXT | ████_DesignDrivers.key | None | 3/8/2016 15:02 | 3974381 |
| 96 | /Volumes/TOSHIBA EXT | Project Roles.key | None | 3/14/2016 14:57 | 3974381 |
| 97 | /Volumes/TOSHIBA EXT | ████_3.key | None | 2/26/2016 18:27 | 3974381 |
| 98 | /Volumes/TOSHIBA EXT | ████_v2.key | None | 2/8/2016 18:44 | 3974381 |
| 99 | /Volumes/TOSHIBA EXT | ████l.key | None | 2/23/2016 18:58 | 3974381 |
| 100 | /Volumes/TOSHIBA EXT | TodorSlide4.key | None | 1/14/2016 20:58 | 2402037 |
| 101 | /Volumes/TOSHIBA EXT | ████_Proposal.key | None | 3/14/2016 21:51 | 2402037 |
| 102 | /Volumes/TOSHIBA EXT | ████ VideoPlayer.key | None | 3/18/2016 14:24 | 2402037 |
| 103 | /Volumes/TOSHIBA EXT | Todor████lides.key | None | 1/13/2016 17:23 | 2402037 |
| 104 | /Volumes/TOSHIBA EXT | ████S_Proposal2.key | None | 3/14/2016 21:53 | 2402037 |
| 105 | /Volumes/TOSHIBA EXT | ████-Slides.key | None | 1/13/2016 19:09 | 2402037 |
| 106 | /Volumes/TOSHIBA EXT | ChaoticMoor████.key | None | 12/14/2015 17:28 | 2402037 |
| 107 | /Volumes/TOSHIBA EXT | CM_CaseStudies_All.key | None | 2/16/2016 20:33 | 165379194 |
| 108 | /Volumes/TOSHIBA EXT | CM_CaseStudies.key | None | 2/16/2016 20:43 | 29191361 |
| 109 | /Volumes/TOSHIBA EXT | CM████tProposal.key | None | 3/8/2016 15:39 | 29191361 |
| 110 | /Volumes/TOSHIBA EXT | CM_Pitch_Editable 3.key | None | 3/13/2016 17:48 | 29191361 |

| | | | | |
|---|---|---|---|---|
| 111 | /Volumes/TOSHIBA EXT | CM_Process_SalesDeck_v10 2.key | None | 3/14/2016 17:06 | 29191361 |
| 112 | /Volumes/TOSHIBA EXT | CM_Process_SalesDeck_v10 3.key | None | 3/13/2016 17:40 | 29191361 |
| 113 | /Volumes/TOSHIBA EXT | CM_Proposa ███ .com_V3.key | None | 3/11/2016 20:13 | 29191361 |
| 114 | /Volumes/TOSHIBA EXT | CM_Proposal ███ _v18.key | None | 2/23/2016 18:16 | 29191361 |
| 115 | /Volumes/TOSHIBA EXT | CM_Proposal ███ _V1 Extract.key | None | 1/14/2016 20:55 | 8369168 |
| 116 | /Volumes/TOSHIBA EXT | CM_Proposal ███ _V1 2.key | None | 1/14/2016 20:56 | 8369168 |
| 117 | /Volumes/TOSHIBA EXT | CM_Proposal ███ _V1.key | None | 1/14/2016 20:58 | 8369168 |
| 118 | /Volumes/TOSHIBA EXT | CM ███ _OPENAG_030216.key | None | 3/13/2016 16:10 | 9026523 |
| 119 | /Volumes/TOSHIBA EXT | transcript_Feb22_2016_0852AM.htm | None | 2/22/2016 14:52 | 30773 |
| 120 | /Volumes/TOSHIBA EXT | LA-Director+_Over$1B.csv | None | 10/7/2014 18:49 | 64258 |
| 121 | /Volumes/TOSHIBA EXT | linkedin_connections_export_microsoft_outlook (2).csv | None | 2/17/2015 22 01 | 630368 |
| 124 | /Volumes/TOSHIBA EXT | Screenshot 2016-03-01 11.18.17.png | None | 3/1/2016 17:36 | 65400 |
| 125 | /Volumes/TOSHIBA EXT | timeline-screen2.png | None | 2/2/2016 16:36 | 217523 |
| 126 | /Volumes/TOSHIBA EXT | ███ -logo.png | None | 3/13/2016 17:10 | 10286 |
| 127 | /Volumes/TOSHIBA EXT | timeline-screen.png | None | 2/2/2016 16:31 | 215969 |
| 128 | /Volumes/TOSHIBA EXT | Welcome_to_Capabilities_Center.mov | None | 2/2/2016 21:44 | 28714578 |
| 129 | /Volumes/TOSHIBA EXT | storyboards_ ███ (1).pdf | None | 2/5/2016 16:18 | 1076676 |
| 130 | /Volumes/TOSHIBA EXT | ███ .pdf | None | 2/26/2016 17:43 | 1593948 |
| 131 | /Volumes/TOSHIBA EXT | storyboards_ ███ c.pdf | None | 1/11/2016 15:53 | 1076676 |
| 132 | /Volumes/TOSHIBA EXT | Statement_Feb 2016.pdf | None | 3/9/2016 3:05 | 137078 |
| 133 | /Volumes/TOSHIBA EXT | Strategy_DesignPrinciples_20160128.pdf | None | 1/28/2016 16 04 | 500835 |
| 134 | /Volumes/TOSHIBA EXT | ███ .pdf | None | 2/26/2016 14:22 | 1547888 |
| 135 | /Volumes/TOSHIBA EXT | ███ VideoPlayer 2.pdf | None | 3/18/2016 14:26 | 10451693 |
| 136 | /Volumes/TOSHIBA EXT | ███ _Proposal2.pdf | None | 3/14/2016 21:53 | 3744303 |
| 137 | /Volumes/TOSHIBA EXT | ███ -Slides.pdf | None | 1/13/2016 19 09 | 603432 |
| 138 | /Volumes/TOSHIBA EXT | Screen Shot 2016-03-02 at 7.12.06 PM.png | None | 3/3/2016 1:12 | 65824 |
| 139 | /Volumes/TOSHIBA EXT | Screen Shot 2016-03-10 at 12.44.41 PM.png | None | 3/10/2016 19:11 | 65746 |
| 140 | /Volumes/TOSHIBA EXT | ███ rVideoPlayer.pdf | None | 3/18/2016 14:26 | 10451693 |
| 141 | /Volumes/TOSHIBA EXT | Screen Shot 2016-03-02 at 5 58.07 PM.png | None | 3/3/2016 1:11 | 60807 |
| 142 | /Volumes/TOSHIBA EXT | plain.pdf | None | 1/10/2016 17:56 | 4885 |
| 143 | /Volumes/TOSHIBA EXT | 2014-4- ███ -Prototype-Marriage.png | None | 3/13/2016 17:57 | 1630187 |
| 144 | /Volumes/TOSHIBA EXT | Project Fjord Fido Summary_150616_compr.pdf | None | 2/4/2016 15:23 | 3398780 |
| 145 | /Volumes/TOSHIBA EXT | RFP_ ███ PoC.pdf | None | 1/14/2016 21:51 | 129308 |
| 146 | /Volumes/TOSHIBA EXT | Roxanne Johnson Resume.pdf | None | 2/1/2016 18:18 | 455501 |
| 147 | /Volumes/TOSHIBA EXT | ███ Agency Brief - RFP (1).pdf | None | 1/13/2016 16:55 | 2921334 |
| 148 | /Volumes/TOSHIBA EXT | SOW #5-DMA application ███ _03-05-2014_FE.pdf | None | 2/23/2016 22:15 | 205675 |
| 149 | /Volumes/TOSHIBA EXT | ███ _Proposal.pdf | None | 3/14/2016 21:51 | 11669453 |
| 150 | /Volumes/TOSHIBA EXT | SOW #FMS002_ ███ 03-27-15_FE copy.pdf | None | 2/16/2016 18:33 | 2735684 |
| 151 | /Volumes/TOSHIBA EXT | SOW-MCE_GM_1-17-2014_FE.pdf | None | 2/23/2016 22:16 | 212603 |
| 152 | /Volumes/TOSHIBA EXT | SOW# ███ _10-08-2015_FE copy.pdf | None | 2/16/2016 18:20 | 613559 |
| 153 | /Volumes/TOSHIBA EXT | SOW#SLB010 ███ _02-17-15_FE.pdf | None | 2/23/2016 22:12 | 533483 |
| 154 | /Volumes/TOSHIBA EXT | SOW#8-JD ███ Start_2014_FE.pdf | None | 2/23/2016 22:10 | 1465244 |
| 155 | /Volumes/TOSHIBA EXT | SOW1 ███ _11-11-2014_FE.pdf | None | 3/8/2016 22:40 | 1808860 |
| 156 | /Volumes/TOSHIBA EXT | POE 000034254900001 SAC1PAL.20160125-193221GMT.PDF | None | 1/25/2016 21:16 | 113852 |
| 157 | /Volumes/TOSHIBA EXT | Detailed_WF+Spec_1_7_Final.pdf | None | 1/7/2016 19 00 | 531673 |
| 158 | /Volumes/TOSHIBA EXT | Dimensions of Product Strategy.pdf | None | 2/26/2016 21:34 | 538304 |
| 159 | /Volumes/TOSHIBA EXT | ███ pdf | None | 2/4/2016 15:23 | 430034 |
| 160 | /Volumes/TOSHIBA EXT | gantt_slide.pdf | None | 1/27/2016 19:59 | 50594 |
| 161 | /Volumes/TOSHIBA EXT | ███ Handbook_example task.pdf | None | 1/22/2016 21:29 | 5967363 |
| 162 | /Volumes/TOSHIBA EXT | ███ Request for Proposal ver 1_1 (1).pdf | None | 2/3/2016 19:12 | 40051 |
| 163 | /Volumes/TOSHIBA EXT | Final_HLwireframes_12_15_b.pdf | None | 1/4/2016 13:51 | 400843 |
| 164 | /Volumes/TOSHIBA EXT | ███ Request for Proposal ver 1_1.pdf | None | 2/2/2016 15:38 | 40051 |
| 165 | /Volumes/TOSHIBA EXT | image2016-02-17-153623 (1).pdf | None | 2/24/2016 23:06 | 2070558 |

| | | | | | |
|---|---|---|---|---|---|
| 166 | /Volumes/TOSHIBA EXT | img-160125121256-0001.pdf | None | 1/25/2016 17:18 | 600924 |
| 167 | /Volumes/TOSHIBA EXT | image2016-02-17-153623.pdf | None | 2/23/2016 18:03 | 2070558 |
| 168 | /Volumes/TOSHIBA EXT | ██████████_Capabilities_Center.pdf | None | 2/2/2016 21:44 | 3298800 |
| 169 | /Volumes/TOSHIBA EXT | ██████████_StrippedFinal.pdf | None | 3/1/2016 19:15 | 7155244 |
| 170 | /Volumes/TOSHIBA EXT | ██████.pdf | None | 2/1/2016 17:23 | 125004 |
| 171 | /Volumes/TOSHIBA EXT | ██████Blitz.pdf | None | 2/23/2016 23:06 | 6800686 |
| 172 | /Volumes/TOSHIBA EXT | MSA+ SOW#███████_07-19-2013_FE.pdf | None | 1/14/2016 22:04 | 305088 |
| 173 | /Volumes/TOSHIBA EXT | ██████_Proposal_v5.pdf | None | 3/10/2016 23:06 | 24884123 |
| 174 | /Volumes/TOSHIBA EXT | ██████_Proposal_v6.pdf | None | 3/11/2016 14:11 | 17003233 |
| 175 | /Volumes/TOSHIBA EXT | ██████_Proposal_v7.pdf | None | 3/11/2016 16:41 | 17003565 |
| 176 | /Volumes/TOSHIBA EXT | ETS Design and Prototyping Workshop 20151208 vFinal.pdf | None | 1/22/2016 20:35 | 15245487 |
| 275 | /Volumes/TOSHIBA EXT | CM_Proposa███████_V4.8_final (1).pdf | None | 3/7/2016 19:44 | 10029027 |
| 276 | /Volumes/TOSHIBA EXT | ██████████Single Sign On Solution.pdf | None | 2/26/2016 19:46 | 138621 |
| 277 | /Volumes/TOSHIBA EXT | CM_█████████_030216.pdf | None | 3/13/2016 16:01 | 1258010 |
| 278 | /Volumes/TOSHIBA EXT | CM_Proposa███_V4.8_final.pdf | None | 3/7/2016 19:44 | 10029027 |
| 279 | /Volumes/TOSHIBA EXT | CM_████████tProposal.pdf | None | 3/7/2016 22:28 | 8140805 |
| 280 | /Volumes/TOSHIBA EXT | Web (Frontend) Developer 2 docx | None | 1/19/2016 17:45 | 5884 |
| 281 | /Volumes/TOSHIBA EXT | Web (Frontend) Developer docx | None | 1/19/2016 17:45 | 5884 |
| 282 | /Volumes/TOSHIBA EXT | dependentandspouseverification.pdf | None | 1/27/2016 15:28 | 604841 |
| 283 | /Volumes/TOSHIBA EXT | User Experience Director docx | None | 1/17/2016 16:24 | 4272 |
| 284 | /Volumes/TOSHIBA EXT | CM_Proposal██████_020816.pdf | None | 3/11/2016 20:17 | 8450380 |
| 285 | /Volumes/TOSHIBA EXT | Visual Designer 2 docx | None | 1/14/2016 12:49 | 5291 |
| 286 | /Volumes/TOSHIBA EXT | Visual Designer docx | None | 1/14/2016 12:49 | 5291 |
| 287 | /Volumes/TOSHIBA EXT | User Experience Director 2.docx | None | 1/17/2016 16:24 | 4272 |
| 288 | /Volumes/TOSHIBA EXT | ██████concept sheet.pdf | None | 1/22/2016 21:29 | 85214 |
| 289 | /Volumes/TOSHIBA EXT | ██████VisionVideoScript docx | None | 1/11/2016 15:54 | 12251 |
| 290 | /Volumes/TOSHIBA EXT | Chaotic Moon SOW 8 Change Order 1 clean 012216.pdf | None | 1/26/2016 22:29 | 115596 |
| 291 | /Volumes/TOSHIBA EXT | Chaotic Moon Change Order 1 to SOW 8 redline 010815.pdf | None | 1/8/2016 16:47 | 129011 |
| 292 | /Volumes/TOSHIBA EXT | Chaotic Moon Change Order 1 to SOW 8 clean 010815.pdf | None | 1/8/2016 16:47 | 27039 |
| 293 | /Volumes/TOSHIBA EXT | Appendix A Floor Space.pdf | None | 2/2/2016 21:44 | 196201 |
| 294 | /Volumes/TOSHIBA EXT | ██████Overview Deck 2.pdf | None | 1/21/2016 2:31 | 401933 |
| 295 | /Volumes/TOSHIBA EXT | ██████s Overview Deck.pdf | None | 1/21/2016 2:31 | 401933 |
| 296 | /Volumes/TOSHIBA EXT | ██████Systems Overview.pdf | None | 1/21/2016 2:31 | 661231 |
| 297 | /Volumes/TOSHIBA EXT | Accenture██████_SOW9_CO02_FINALrev1.pdf | None | 3/9/2016 21:55 | 348835 |
| 298 | /Volumes/TOSHIBA EXT | ACN w2.pdf | None | 1/28/2016 23:11 | 64973 |
| 299 | /Volumes/TOSHIBA EXT | ██████████Overview 2.pdf | None | 1/21/2016 2:31 | 661231 |
| 300 | /Volumes/TOSHIBA EXT | ██████████t-0006-WWJLRSX (1).pdf | None | 3/5/2016 18:17 | 16542 |
| 301 | /Volumes/TOSHIBA EXT | ██████████t-0006-WWJLRSX.pdf | None | 3/5/2016 18:16 | 16542 |
| 302 | /Volumes/TOSHIBA EXT | 27-Jan-16██████s SOW 3 Support Services V8.pdf | None | 1/27/2016 15:59 | 124454 |
| 303 | /Volumes/TOSHIBA EXT | ██████Approach v4.pdf | None | 3/3/2016 19:49 | 5789000 |
| 304 | /Volumes/TOSHIBA EXT | ██████Tokyo.mp4 | None | 2/2/2016 21:44 | 864629667 |
| 305 | /Volumes/TOSHIBA EXT | ██████████Digital Member ExperinceDefintionv04.docx | None | 3/22/2016 20:30 | 65673 |
| 306 | /Volumes/TOSHIBA EXT | ██████_SOW9_CO02_FINAL (2).docx | None | 3/4/2016 21:49 | 30245 |
| 307 | /Volumes/TOSHIBA EXT | ██████_SOW9_CO02_FINAL.docx | None | 3/4/2016 21:41 | 30245 |
| 308 | /Volumes/TOSHIBA EXT | ██████ySOW9C002V1 (1) docx | None | 3/3/2016 16:04 | 29173 |
| 309 | /Volumes/TOSHIBA EXT | ██████SOW9C002V1.docx | None | 3/2/2016 20:55 | 28202 |
| 310 | /Volumes/TOSHIBA EXT | ██████ySOW9C002V2.docx | None | 3/4/2016 20:13 | 33174 |
| 311 | /Volumes/TOSHIBA EXT | Unity Developer 2.docx | None | 1/19/2016 17:44 | 4272 |
| 312 | /Volumes/TOSHIBA EXT | Unity Developer.docx | None | 1/19/2016 17:44 | 4272 |
| 313 | /Volumes/TOSHIBA EXT | ██████System Integrator RFP 2 5 16 FINAL (1).docx | None | 2/17/2016 15:33 | 119195 |
| 314 | /Volumes/TOSHIBA EXT | ██████System Integrator RFP 2 5 16 FINAL.DOCX | None | 2/16/2016 17:25 | 119092 |
| 315 | /Volumes/TOSHIBA EXT | ██████-CM Planning Session Agenda v01 (1) docx | None | 2/25/2016 14:48 | 15238 |
| 316 | /Volumes/TOSHIBA EXT | ██████-CM Planning Session Agenda v01.docx | None | 2/23/2016 19:29 | 15238 |

| | | | | | |
|---|---|---|---|---|---|
| 317 | /Volumes/TOSHIBA EXT | ███████ Digital Member Experince Defintion v02.docx | None | 3/21/2016 19:52 | 66750 |
| 318 | /Volumes/TOSHIBA EXT | SOW ██ Template (1) docx | None | 1/4/2016 20:47 | 87930 |
| 319 | /Volumes/TOSHIBA EXT | █████ Digital Member Experince Defintion v03.docx | None | 3/21/2016 23:20 | 65031 |
| 320 | /Volumes/TOSHIBA EXT | SOW ██ Template docx | None | 1/4/2016 20:39 | 87930 |
| 321 | /Volumes/TOSHIBA EXT | SOW9 CO01_CreativeDesignSupport_FINAL.docx | None | 3/2/2016 19:39 | 27788 |
| 322 | /Volumes/TOSHIBA EXT | ██████_SOW9_CO02_FINAL (1).docx | None | 3/4/2016 21:44 | 30245 |
| 323 | /Volumes/TOSHIBA EXT | █████ SOW_v2.docx | None | 1/15/2016 17:29 | 85985 |
| 324 | /Volumes/TOSHIBA EXT | Solutions Architect.docx | None | 1/19/2016 17:42 | 6674 |
| 325 | /Volumes/TOSHIBA EXT | Senior Visual Designer.docx | None | 1/17/2016 16:26 | 4272 |
| 326 | /Volumes/TOSHIBA EXT | Senior Web (Frontend) Developer 2.docx | None | 1/19/2016 17:46 | 4272 |
| 327 | /Volumes/TOSHIBA EXT | Senior Interaction Designer 2 docx | None | 1/14/2016 12:45 | 6097 |
| 328 | /Volumes/TOSHIBA EXT | Senior Web (Frontend) Developer.docx | None | 1/19/2016 17:46 | 4272 |
| 329 | /Volumes/TOSHIBA EXT | Solutions Architect 2.docx | None | 1/19/2016 17:42 | 6674 |
| 330 | /Volumes/TOSHIBA EXT | Senior Interaction Designer.docx | None | 1/14/2016 12:45 | 6097 |
| 331 | /Volumes/TOSHIBA EXT | Senior Motion Designer.docx | None | 1/14/2016 12:54 | 6646 |
| 332 | /Volumes/TOSHIBA EXT | Senior Motion Designer 2.docx | None | 1/14/2016 12:54 | 6646 |
| 333 | /Volumes/TOSHIBA EXT | Senior Program Manager 2 docx | None | 1/19/2016 18 01 | 4272 |
| 334 | /Volumes/TOSHIBA EXT | Senior Project Manager 2 docx | None | 1/19/2016 18 00 | 4272 |
| 335 | /Volumes/TOSHIBA EXT | Senior Project Manager.docx | None | 1/19/2016 18 00 | 4272 |
| 336 | /Volumes/TOSHIBA EXT | Senior Unity Developer 2 docx | None | 1/19/2016 17:44 | 4272 |
| 337 | /Volumes/TOSHIBA EXT | Senior Visual Designer 2.docx | None | 1/17/2016 16:26 | 4272 |
| 338 | /Volumes/TOSHIBA EXT | Senior Unity Developer.docx | None | 1/19/2016 17:44 | 4272 |
| 339 | /Volumes/TOSHIBA EXT | Senior Program Manager.docx | None | 1/19/2016 18 01 | 4272 |
| 340 | /Volumes/TOSHIBA EXT | Senior Android Developer-Architect.docx | None | 1/19/2016 17:38 | 6711 |
| 341 | /Volumes/TOSHIBA EXT | Senior Content Designer 2.docx | None | 1/14/2016 12:56 | 6285 |
| 342 | /Volumes/TOSHIBA EXT | Project Manager_v2.docx | None | 2/1/2016 15:13 | 8109 |
| 343 | /Volumes/TOSHIBA EXT | Senior Content Designer.docx | None | 1/14/2016 12:56 | 6285 |
| 344 | /Volumes/TOSHIBA EXT | QA Analyst 2.docx | None | 1/19/2016 17:51 | 5867 |
| 345 | /Volumes/TOSHIBA EXT | QA Analyst.docx | None | 1/19/2016 17:51 | 5867 |
| 346 | /Volumes/TOSHIBA EXT | QA Lead 2.docx | None | 1/19/2016 17:52 | 5939 |
| 347 | /Volumes/TOSHIBA EXT | QA Lead.docx | None | 1/19/2016 17:52 | 5939 |
| 348 | /Volumes/TOSHIBA EXT | Request for Proposal - Security Benefit Customer Journey Mapping 2-16[2] docx | None | 2/19/2016 18:36 | 464074 |
| 349 | /Volumes/TOSHIBA EXT | Senior Android Developer-Architect 2.docx | None | 1/19/2016 17:38 | 6711 |
| 350 | /Volumes/TOSHIBA EXT | ██████ Wall Project-2-19-16 (1).docx | None | 2/24/2016 17:51 | 3786804 |
| 351 | /Volumes/TOSHIBA EXT | ██████ Wall Project-2-19-16.docx | None | 2/23/2016 17:15 | 3786804 |
| 352 | /Volumes/TOSHIBA EXT | Production Designer 2.docx | None | 1/14/2016 12:52 | 5677 |
| 353 | /Volumes/TOSHIBA EXT | Production Designer.docx | None | 1/14/2016 12:52 | 5677 |
| 354 | /Volumes/TOSHIBA EXT | Production Manager 2 docx | None | 1/17/2016 16:25 | 4272 |
| 355 | /Volumes/TOSHIBA EXT | Production Manager.docx | None | 1/17/2016 16:25 | 4272 |
| 356 | /Volumes/TOSHIBA EXT | Program Manager 2.docx | None | 1/19/2016 18 01 | 4272 |
| 357 | /Volumes/TOSHIBA EXT | Program Manager.docx | None | 1/19/2016 18 01 | 4272 |
| 358 | /Volumes/TOSHIBA EXT | Project Manager_v2 2 docx | None | 2/1/2016 15:13 | 8109 |
| 359 | /Volumes/TOSHIBA EXT | ████.docx | None | 2/12/2016 21:34 | 113049 |
| 360 | /Volumes/TOSHIBA EXT | ████ SOW9.docx | None | 2/11/2016 20:49 | 108975 |
| 361 | /Volumes/TOSHIBA EXT | ████ ibraryEnchancementsRev2 docx | None | 2/12/2016 22 06 | 127137 |
| 362 | /Volumes/TOSHIBA EXT | Motion Design Intern 2 docx | None | 1/17/2016 16:25 | 4272 |
| 363 | /Volumes/TOSHIBA EXT | Motion Design Intern.docx | None | 1/17/2016 16:25 | 4272 |
| 364 | /Volumes/TOSHIBA EXT | Motion Designer 2.docx | None | 1/17/2016 16:25 | 4272 |
| 365 | /Volumes/TOSHIBA EXT | Motion Designer docx | None | 1/17/2016 16:25 | 4272 |
| 366 | /Volumes/TOSHIBA EXT | ████ ChangeOrder1.docx | None | 2/16/2016 18:31 | 29764 |
| 367 | /Volumes/TOSHIBA EXT | ████ Consumer Targets.docx | None | 2/17/2016 15:33 | 21119 |
| 368 | /Volumes/TOSHIBA EXT | Lead iOS Developer 2.docx | None | 1/19/2016 17:48 | 5835 |
| 369 | /Volumes/TOSHIBA EXT | Lead iOS Developer.docx | None | 1/19/2016 17:48 | 5835 |

| | | | | |
|---|---|---|---|---|
| 370 | /Volumes/TOSHIBA EXT | Marketing Web Developer 2 docx | None | 1/22/2016 19:59 | 5875 |
| 371 | /Volumes/TOSHIBA EXT | Marketing Web Developer docx | None | 1/22/2016 19:59 | 5875 |
| 372 | /Volumes/TOSHIBA EXT | ███ Library Enchancements SOW.docx | None | 2/11/2016 20:52 | 108969 |
| 373 | /Volumes/TOSHIBA EXT | ███ docx | None | 3/1/2016 23:56 | 6382 |
| 374 | /Volumes/TOSHIBA EXT | Junior Visual Designer docx | None | 1/19/2016 17:35 | 4272 |
| 375 | /Volumes/TOSHIBA EXT | Lead Backend Developer 2 docx | None | 1/19/2016 17:39 | 5728 |
| 376 | /Volumes/TOSHIBA EXT | Lead Backend Developer.docx | None | 1/19/2016 17:39 | 5728 |
| 377 | /Volumes/TOSHIBA EXT | ██ RFP Response Edited_CM.docx | None | 2/1/2016 20:11 | 15111828 |
| 378 | /Volumes/TOSHIBA EXT | CM_███_Proposal_V5_022616.pdf | None | 2/26/2016 18:51 | 42551240 |
| 379 | /Volumes/TOSHIBA EXT | CM_Proposal_███_V5.pdf | None | 2/9/2016 22:32 | 15279309 |
| 380 | /Volumes/TOSHIBA EXT | CM_███.pdf | None | 2/23/2016 15:04 | 23023344 |
| 381 | /Volumes/TOSHIBA EXT | CM_███ tProposalV2.pdf | None | 3/8/2016 15:39 | 8253223 |
| 382 | /Volumes/TOSHIBA EXT | CM_███_POC_Proposal.pdf | None | 2/10/2016 21:05 | 997744 |
| 383 | /Volumes/TOSHIBA EXT | CM_CapabilitiesStatic_012016 (1).pdf | None | 2/9/2016 22:28 | 16961703 |
| 384 | /Volumes/TOSHIBA EXT | CM_Capabilities.pdf | None | 2/8/2016 22:52 | 12296341 |
| 385 | /Volumes/TOSHIBA EXT | Chaotic Moon Studios Mail - Expedia travel confirmation - Mar 15 - (Itin# 1129961146903) 2.pdf | None | 3/23/2016 14:41 | 1041087 |
| 386 | /Volumes/TOSHIBA EXT | Chaotic Moon Studios Mail - Expedia travel confirmation - Mar 15 - (Itin# 7169340177942).pdf | None | 3/23/2016 13:56 | 926618 |
| 387 | /Volumes/TOSHIBA EXT | CM_CaseStudies (dragged).pdf | None | 2/26/2016 18:37 | 4760378 |
| 388 | /Volumes/TOSHIBA EXT | Chaotic Moon Studios Mail - Expedia travel confirmation - Mar 15 - (Itin# 7169340177942) 2.pdf | None | 3/23/2016 13:56 | 926618 |
| 389 | /Volumes/TOSHIBA EXT | Chaotic Moon Studios Mail - Expedia travel confirmation - Mar 15 - (Itin# 1129961146903).pdf | None | 3/23/2016 14:41 | 1041087 |
| 390 | /Volumes/TOSHIBA EXT | Junior Content Designer.docx | None | 1/17/2016 16:23 | 4272 |
| 391 | /Volumes/TOSHIBA EXT | Junior Interaction Designer 2.docx | None | 1/17/2016 16:26 | 4272 |
| 392 | /Volumes/TOSHIBA EXT | Junior Visual Designer 2.docx | None | 1/19/2016 17:35 | 4272 |
| 393 | /Volumes/TOSHIBA EXT/.Trashes/1216337937 | Senior Web (Frontend) Developer.docx | None | 1/19/2016 17:46 | 4272 |
| 394 | /Volumes/TOSHIBA EXT/.Trashes/1216337937 | Solutions Architect 2.docx | None | 1/19/2016 17:42 | 6674 |
| 395 | /Volumes/TOSHIBA EXT/.Trashes/1216337937 | Solutions Architect.docx | None | 1/19/2016 17:42 | 6674 |

**Volume name**
My Passport for Mac

| File Row ID | Folder | Filename | Last Hit Date (UTC) | Original File Last Modified(UTC) | Original File Size |
|---|---|---|---|---|---|
| 2629 | /Volumes/My Passport for Mac | ▮-logo.jpg | None | 5/3/2017 16:59 | 80575 |
| 2630 | /Volumes/My Passport for Mac/FJ Backup 030517 | Screen Shot 2017-05-03 at 10.53.58 AM.png | None | 5/3/2017 15:54 | 52776 |
| 2631 | /Volumes/My Passport for Mac/FJ Backup 030517 | What is Service Design? A tale of two coffee shops.mp4 | None | 4/12/2017 15:57 | 39533268 |
| 2632 | /Volumes/My Passport for Mac/FJ Backup 030517 | Network of Studios Intro (2017-01-23) v10.0.pptx | None | 3/21/2017 21:55 | 8888722 |
| 2633 | /Volumes/My Passport for Mac/FJ Backup 030517 | DownloadFile aspx.pptx | None | 4/26/2017 1:01 | 276720438 |
| 2634 | /Volumes/My Passport for Mac/FJ Backup 030517 | Fjord_offer_deck_April2017_16x9.pptx | None | 4/25/2017 22:39 | 1106015599 |
| 2635 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | Fjord_Roles.png | None | 4/4/2017 11:57 | 161583 |
| 2636 | /Volumes/My Passport for Mac/FJ Backup 030517 | ▮_Capabilites_SD_042617_v2.key | None | 4/26/2017 15:50 | 928859308 |
| 2637 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | 00-01_DPC_Handbook_Intro_and_Opportunity.key | None | 4/20/2017 16:51 | 91133208 |
| 2638 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | 00-01_DPC_Opportunity_2-3.key | None | 3/29/2017 12:50 | 361604 |
| 2639 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | 02_FSE_Handbook_Team_Roles.key | None | 4/3/2017 12:11 | 5524262 |
| 2640 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | 00-01_FSE_Handbook_Into_and_Opportunity.key | None | 4/3/2017 12:08 | 91265096 |
| 2641 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | 03_FSE_Handbook_Our_Approach.key | None | 4/26/2017 15:47 | 18339499 |
| 2642 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | 03_DPC_Business_Transformation.key | None | 4/19/2017 15:43 | 50257342 |
| 2643 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | 04_FSE_Handbook_Delivered_CS.key | None | 4/6/2017 13:07 | 762078083 |
| 2644 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | 05_FSE_Handbook_Deep_Dive_DMA.key | None | 4/3/2017 11:05 | 89388728 |
| 2645 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | 06_DPC_Estimation_Overview.key | None | 5/1/2017 22:57 | 9141122 |
| 2646 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | ▮Final Tech Appendix.key | None | 4/19/2017 19:40 | 5581646 |
| 2647 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | External-experiences-V11-JD.pptx | None | 4/21/2017 14:07 | 7956073 |
| 2648 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | ▮_FinalPresentation_3.1.2017.key | None | 4/21/2017 14:23 | 81957281 |
| 2649 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | Fjord DPC Offering - v16.pptx | None | 3/24/2017 16:16 | 86346488 |
| 2650 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | Fjord_offer_deck_April2017_16x9.pptx | None | 4/21/2017 15:50 | 189411243 |
| 2651 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | Fjord DPC Offering - v17 -▮compressed.pptx | None | 3/29/2017 12:49 | 18748278 |
| 2652 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | FJORD Signatue Experience Overview.key | None | 4/11/2017 18:41 | 10743747 |
| 2653 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | What is DPC? - Client friendly - v1.0.pptx | None | 4/21/2017 15:32 | 356093351 |
| 2654 | /Volumes/My Passport for Mac/FJ Backup 030517/DPC Updated Deck | What is DPC? - Internal GTM Learning - v1.0.pptx | None | 4/21/2017 15:25 | 389456470 |

# Exhibit F

**to**

**Declaration of David L. Cowen**

# Custodian: Matthew Murray

## Summary

Development Directories copied by Matthew Murray to Digital Ocean containing over 4,000 files

| Date transfer occurred | Mon, 21 August 2017 |
|---|---|



Custodian: Marc Boudria

**Summary**

This document captures carved json from FreeSpace keyword hits.

**Example 1**

Chilligence and GitLab

| Date last visited desktop | Mon, 21 August 2017 16:19:13 UTC (13147805953765296) |
|---|---|

```
            "name"
: "Chilligence",
             "sy
nc_transaction_v
ersion": "40",
           "type
": "url",
       "url": "ht
tps://app.dev.ch
illigence.ccm/tr
ack"           },
  {                "
date_added": "13
144048773215055"
,                "i
d": "40",
       "meta_info
": {
     "last_visite
d_desktop": "131
4780595376529 6"
              },
            "name
": "Founder Alph
a 1 Â· Milestone
s Â· Chilligence
 / cg Â· GitLab"
,                "s
ync_transaction_
version": "53",
             "typ
e": "url",
        "url": "h
ttps://gitlab.co
m/chilligence/cg
/milestones/3"
```

# Exhibit G

## to

## Declaration of David L. Cowen

**Example 2**

Chilligence

| Chrome bookmark | Chilligence |
|---|---|
| Last visisted desktop | Thu, 03 August 2017 16:04:02 UTC (13146249842138418) |

```
ame": "Bookmarks
",                "
sync_transaction
_version": "2",
             "typ
e": "url",
      "url": "c
hrome://bookmark
s/"          },
{             "d
ate_added": "131
44048765005055",
             "id
": "39",
    "meta_info"
: {
   "last_visited
_desktop": "1314
6249842138418"
            },
          "name"
: "Chilligence",
            "sy
nc_transaction_v
ersion": "40",
          "type
": "url",
      "url": "ht
tps://app.dev.ch
illigence.ccm/tr
ack"          },
```

**Example 3**

Gitlab.com and Chilligence

| Date last visited | Tue, 11 July 2017 02:19:44 UTC (13144213184578203) |
|---|---|

```
            },
          "name
": "Founder Alph
a 1 Â· Milestone
s Â· Chilligence
 / cg Â· GitLab"
,              "s
ync_transaction_
version": "40",
            "typ
e": "url",
      "url": "h
ttps://gitlab.co
m/chilligence/cg
/milestones/3"
        }, {
        "date_a
dded": "13144098
240505695",
        "id": "4
4",
"meta_info": {
            "l
ast_visited_desk
top": "131442131
84578203"
      },
    "name": "Hy
perGiant",
      "sync_tra
nsaction version
```

**Example 4**

GitLab and Chilligence

| Last visited desktop | Tue, 11 July 2017 02:19:44 UTC (13144213184578203) |
|---|---|

```
           "name
": "Founder Alph
a 1 Â· Milestone
s Â· Chilligence
 / cg Â· GitLab"
,             "s
ync_transaction_
version": "53",
          "typ
e": "url",
     "url": "h
ttps://gitlab.co
m/chilligence/cg
/milestones/3"
      }, {
      "date_a
dded": "13144098
240505695",
      "id": "4
4",
"meta_info": {
          "l
ast_visited_desk
top": "131442131
84578203"
```

Dated:  October 24, 2017                          Respectfully submitted,

                                                 ACCENTURE LLP


                                                 By: */s/ Erin C. Villaseñor*


Steve Fleckman
Texas State Bar No. 07118300
FLECKMAN & MCGLYNN, PLLC
515 Congress Avenue, Suite 1800
Austin, TX 78701
Tel.: (512) 476-7900
Fax: (512) 476-7644
fleckman@fleckman.com

Sheryl A. Falk
Texas State Bar No. 06795350
Erin C. Villaseñor
Texas State Bar No. 24072407
WINSTON & STRAWN LLP
1111 Louisiana, 25th Floor
Houston, TX 77002
Tel.: (713) 651-2600
Fax: (713) 651-2700
sfalk@wintson.com
evillasenor@winston.com

Michael P. Roche (*Pro Hac Vice* forthcoming)
Illinois State Bar No. 6216758
Daniel J. Fazio (*Pro Hac Vice* forthcoming)
Illinois State Bar No. 6296352
Benjamin M. Ostrander (*Pro Hac Vice* forthcoming)
Illinois State Bar No. 6309843
WINSTON & STRAWN LLP
35 West Wacker Drive
Chicago, IL  60601
Tel.: (312) 558-5600
Fax: (312) 558-5700
mroche@winston.com
dfazio@winston.com
bostrander@winston.com

**ATTORNEYS FOR PLAINTIFF**
**ACCENTURE LLP**

## CERTIFICATE OF SERVICE

I hereby certify that on October 24, 2017, a true and correct copy of the foregoing document was electronically transmitted to the Clerk of the Court using the Court's CM/ECF system. A service copy of the foregoing document will be served on all parties via hand delivery, electronic mail, and/or U.S. Regular Mail.

*/s/ Nita Moore, Senior Paralegal*