# Exhibit 1

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | |
|---|---|
| ACCENTURE LLP, | ) |
| | ) |
| Plaintiff, | ) |
| | ) Case No. 1:17-cv-01013-SS |
| v. | ) |
| | ) |
| MARC A. BOUDRIA; ROSS A. MCINTYRE; | ) Judge: Sam Sparks |
| MATTHEW L. MURRAY; and JOHN J. TODOR, | ) |
| | ) Magistrate Judge Mark Lane |
| Defendants. | ) |
| | ) |

**DECLARATION OF DAVID L. COWEN**

1.      My name is David L. Cowen.  I am over the age of 21, and am fully competent to make this Declaration.  The matters set forth in this Declaration are based on my personal knowledge and are true and correct to the best of my knowledge, information, and belief.

2.      I am a principal of G-C Partners, a computer forensics company.  I have a Bachelor of Science degree in Computer Science from the University of Texas at Dallas.  I have more than 17 years of experience in the areas of integration, architecture, assessment, programming, forensic analysis and investigation.  I hold the Certified Information Systems Security Professional and Certified Cybersecurity Forensic Professional certifications from (ISC)^2, as well as the GIAC Certified Forensic Examiner certification.  I have been trained in proper forensics practices by the High Technology Crime Investigators Association, ASR Data, SANS, and Guidance Software, among others.  I am an active contributor within the computer security community, including the High Technology Crime Investigators Association, where I frequently present and train on various forensic topics.  My experience spans a variety of environments, ranging from high security military installations to large and small private sector companies.  I am a co-author of *Hacking*

1

*Exposed: Computer Forensics* (both the First Edition and the Second Edition), published by McGraw-Hill, and of the *Anti-Hacker Toolkit, 3rd Edition*, also published by McGraw-Hill. In addition, I am the author of *Computer Forensics Infosec Pro Guide*, published by McGraw-Hill. My CV was provided in my previous declaration.

3.    I have been retained to conduct a forensic analysis of the Defendants' computers, devices and accounts in connection with the transfer, use and deletion of Accenture's data. I have reviewed the Court order requiring production of Defendant devices, as well as the agreed protocol. I have analyzed the information provided by the Defendants' expert, Flashback Data, including the inventory of devices produced by the Defendants, file listings from the Defendant's devices and computers, and forensic artifacts. I have not been provided the complete forensic images of the Defendants' computers, devices, or accounts. Without complete production of the full forensic images of Defendants' production, as well as production of the missing devices described herein, I cannot determine the full extent of what data has been deleted and what happened with the missing external storage devices.

4.    In performing the analysis described below I relied on multiple artifacts produced by Flashback Data, as well as my analysis of the Defendants' Accenture work computers that was performed in creating my prior declaration. For my findings regarding the deletion of files from the Defendants' computers, another examiner could recreate my work by reviewing the FSEvents, or File System Events, data that was produced by Flashback Data from the Defendants' devices. File System Events data is a forensic artifact that contains a series of recorded events showing changes being made to the storage device by the OSX operating system. For every action taken (such as creating a file, modifying a file, or deleting a file) an entry will be committed to the FSEvents system. After 9,000 such changes (on average), these events will be written to the

storage volume at issue and stored in a directory named .fseventsd.

5.      In my review of the Defendants' production, which is still in progress, I have found that Defendants appear to have withheld devices for inspection, forensic imaging and production by Flashback Data.   Additionally, it appears that over 20,000 files were deleted from the Defendants' computers after the lawsuit was served on October 24, 2017. In this declaration, I will detail by custodian my findings to date.

**Matthew Murray**

6.      In my analysis of the file system events logs provided by Flashback Data for Mr. Murray's devices I note that Mr. Murray, on his first Macbook Pro (Flashback Data evidence number CFM2369), deleted 284 GitHub Shipit related data from his system on October 30, 2017. GitHub is a website and service that hosts source code projects online.  Shipit is a deployment tool that assists users in shipping source code to enable teams of developers and designers to work together on source code.  My previous Declaration identifies Accenture source code taken by Murray before he left Accenture.  Murray's deletion of the GitHub files impairs my ability to identify Murray's use of Accenture's source information after his departure from Accenture.  A full listing of these deleted GitHub files can be found in Exhibit A.

7.      In addition, Mr. Murray, from his second Macbook Pro (Flashback evidence number CFM2370), deleted his Polymail cache from 10/29/2017 to 10/30/2017 and deleted a Discord application file named ".com.hnc.Discord.OFV1zi" between 10/29/2017 to 10/30/2017, as detailed in Exhibit B.   Evidence indicates that the Defendants' used the Polymail and Discord application to communicate amongst themselves and others about their plans to leave Accenture and to compete with Accenture, while using Accenture's data.  These deletions and other system modifications may be explained by the presence of CCleaner on Mr. Murray's systems.  CCleaner,

or Crap Cleaner, is a well-known anti-forensics utility that can be used to permanently wipe data, remove forensic artifacts, and clear cache data and can impair the ability to completely understand a user's computer activity.

8.    Mr. Murray had CCleaner installed on both systems CFM2369 and CFM2370. The very nature of CCleaner's usage prevents us from knowing the total impact against his systems without a full forensic inspection. Mr. Murray installed CCleaner on his first Macbook Pro (CFM2369) on September 13, 2017, after leaving Accenture, and installed it on his second Macbook Pro (CFM2370) on August 24, 2016. We can determine that on October 28, 2017, the day prior to the recorded deletions on Mr. Murray's systems, the CCleaner application was updated on CFM2370 as seen on Exhibit C.  With the limited evidence produced by the Defendants, we cannot determine if this CCleaner update was a result of the program being executed by the user, or if it was automatically updated by the system. However, the update, combined with the deletions that followed, suggest user-initiated actions, and merit additional review to determine what exactly occurred. With access to the full forensic images I believe I can determine whether the actions were initiated intentionally by Mr. Murray.

9.    It appears that Mr. Murray has failed to produce several devices or accounts that likely contain or contained Accenture information and were therefore required to be produced under the parties' agreed protocol.  Specifically, Murray has not produced an external storage device named USB20FD that was plugged into his Accenture computer prior to his resignation and appeared to contain Accenture data relating to a 3D Scanner project.  Additionally, Mr. Murray has not provided access to his GitHub account, Dropbox account, Google drive account or the Gmail account for mattanimation@gmail.com to Flashback Data to identify any potential Accenture data.

4

**Ross McIntyre**

10.    In my review of the artifacts produced from Mr. McIntyre's system, I found an anti-forensic tool named Clean My Mac installed on his Mac Mini on May 20, 2017, and on his Macbook Pro in 2015 (evidence items CFM2361 and CFM2362). In analyzing these two systems, it appears that Mr. McIntyre ran Clean My Mac for the last time on October 29, 2017, on CFM2362. Clean My Mac (https://macpaw.com/cleanmymac) is a utility that is designed to delete data, clear forensic artifacts, and wipe data and free space. Based on the execution history of Clean My Mac, it does not appear that the October 29, 2017 use of Clean My Mac was simply an automatically-scheduled use instance; rather, it appears more likely that it was a user-initiated use on that day.

11.    In addition to running Clean My Mac, we also noticed that on October 29, 2017 Mr. McIntyre's Macbook Pro (CFM2362) had its photo cache cleaned and items were deleted from its Keychain, the Apple program that keeps user credentials up to date against all of a user's devices.  Starting on October 24, 2017, and ending on October 29, 2017, Mr. McIntyre deleted at least 21,806 files from CFM2362, including Adobe Captivate, Adrenaclick PI Page, HH_Agios_PK  Deficiency_SocialMedia2017SOWs_Amendments_102017.doc,  EUS_AdHoc-13_Nov-Misc_102417_v6.pdf and ECAdvocacy_SMC_17-Dec_102617_v3 11.30.04 AM.docx. A full listing of those files deleted on CFM2362 after 10/24/17 can be found in Exhibit D.

12.    The deletions of the cache files and keychain may be individual actions by Mr. McIntyre, or a result of him having run Clean My Mac. Without access to the forensic images in Flashback Data's possession I cannot conclusively state which of the two possibilities is more likely at this time.

13. In addition to Mr. McIntyre's deletion activities, he has not produced for forensic inspection a USB device (SPUFDU3). Based on my forensic analysis to date, this device, which was connected to McIntyre's personal computer, contained Accenture data, specifically a Whole Foods Market presentation.

**John Todor**

14. Based on the File System Event logs from Mr. Todor's computer (Flashback Data evidence number CFM2400), it appears that Mr. Todor cleared his Chrome Browser data between October 28, 2017 and October 30, 2017. Considering the number of web applications in this matter that could contain Accenture data, and/or evidence of the transmission of Accenture data, this means any direct examination of just the active Chrome history data would not result in a full understanding of Mr. Todor's online activities. This loss of data can include access to websites such as Dropbox, Github, Google Drive, Gmail and Slack. A full listing of these deletions can be seen in Exhibit E. Based on the extent of the deletions this does not appear to be a normal daily history deletion event.

15. In addition to the deletion of his Chrome browser data Mr. Todor also has not produced or explained the location of two external storage devices that were accessed on his Accenture computer prior to his resignation. The first is a Western Digital My Passport drive named 'My Passport for Mac'; the second is an external storage device without a volume name. The 'My Passport for Mac' drive contained a backup of an Accenture system, and the 'No Name' device contained Accenture files for a Chaotic Moon project. Additionally, Mr. Todor has failed to produce his DropBox account.

**Marc Boudria**

16. Mr. Boudria has not produced any computer to Flashback Data; however, based on

my analysis, it appears that he used a computer in connection with an external device that he did produce. Specifically, from analysis of the file listing from the external device he produced (Flashback Data evidence number CFM2374), it appears that this device was plugged into a computer running the OSX operating system on September 26, 2017, after Mr. Boudria left Accenture. Not only was the USB device containing Accenture data plugged into the missing computer, but I discovered that the contents of the download directory, which was copied from Mr. Boudria's Accenture computer, reflect that it was also accessed on September 26, 2017. This suggests that the Accenture data was accessed from the missing computer. A complete list of those files accessed or modified on September 26, 2017 is attached as Exhibit F. In order to perform an analysis of Mr. Boudria's possession, use, and/or deletion of Accenture data, the missing computer needs to produced for forensic imaging and analysis.

17.    Additionally, forensic analysis of Mr. Boudria's Accenture computer reveals he used two external devices with his Accenture computer that he has not produced, identified as Kingston External Storage Device and USB20FD External Storage Device. Mr. Boudria has also not produced his email accounts nautreluvr@hotmail.com and abstractamcr@gmail.com, a GitHub account, and his GoogleDrive account.

## Conclusion

18.    My analysis of the limited production of computer file listings and forensic artifacts provided to date by the Defendants' expert, Flashback Data, suggests intentional deletion activities on Defendants' computers after the filing of the lawsuit. Due to the limited nature of the production by Flashback Date to date, as well as the failure by Defendants to produce the devices and accounts outlined above, I am not able to provide complete analysis of the Defendants' possession, use, transmission, and deletion of Accenture data.

19.     In order to perform a complete analysis of the Defendants' possession, use, transmission, and deletion of Accenture data, I need to receive and analyze the full forensic images of the Defendants' computers and devices described above. Based on the nature of how utilities such as CCleaner and Clean My Mac work, I need access to the full forensic images of the relevant devices in order to attempt to recover deleted data, analyze partially overwritten files, and look to recover previous versions of files from the devices' Version management subsystems, which tracks the management of change to documents, computer programs and other collections of information. Without access to the Defendants' computer images, I cannot determine the full extent of the deletion activities that occurred on the Defendants' computers. Additionally, without production of the computer and devices that appear to be missing from the Defendants' production to Flashback Data, I cannot fully analyze the Defendants' use of Accenture data or any deletion activities of relevant information.

20.     My analysis of the Defendants' devices is ongoing and based on my findings to date cannot be completed without additional data to resolve the issues listed in this declaration.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on the 5th day of February 2018.

_____
David L. Cowen

8

# EXHIBIT A

| event_id | filename | mask | source_modified_time |
|---|---|---|---|
| 123382226 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/_licenses/lgpl-2.1.txt | Removed;FileEvent; | 10/30/2017 |
| 123382229 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/_licenses/lgpl-3.0.txt | Removed;FileEvent; | 10/30/2017 |
| 123382232 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/_licenses/lppl-1.3c.txt | Removed;FileEvent; | 10/30/2017 |
| 123382235 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/_licenses/mit.txt | Removed;FileEvent; | 10/30/2017 |
| 123382238 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/_licenses/mpl-2.0.txt | Removed;FileEvent; | 10/30/2017 |
| 123382241 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/_licenses/ms-pl.txt | Removed;FileEvent; | 10/30/2017 |
| 123382244 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/_licenses/ms-rl.txt | Removed;FileEvent; | 10/30/2017 |
| 123382247 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/_licenses/ncsa.txt | Removed;FileEvent; | 10/30/2017 |
| 123382250 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/_licenses/ofl-1.1.txt | Removed;FileEvent; | 10/30/2017 |
| 123382253 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/_licenses/osl-3.0.txt | Removed;FileEvent; | 10/30/2017 |
| 123382256 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/_licenses/postgresql.txt | Removed;FileEvent; | 10/30/2017 |
| 123382259 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/_licenses/unlicense.txt | Removed;FileEvent; | 10/30/2017 |
| 123382262 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/_licenses/wtfpl.txt | Removed;FileEvent; | 10/30/2017 |
| 123382265 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/_licenses/zlib.txt | Removed;FileEvent; | 10/30/2017 |
| 123382271 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/about.md | Removed;FileEvent; | 10/30/2017 |
| 123382274 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/appendix.md | Removed;FileEvent; | 10/30/2017 |
| 123382277 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/css/application.scss | Removed;FileEvent; | 10/30/2017 |
| 123382283 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/img/home-sprite.png | Removed;FileEvent; | 10/30/2017 |
| 123382286 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/img/home-sprite@2x.png | Removed;FileEvent; | 10/30/2017 |
| 123382289 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/img/license-sprite.png | Removed;FileEvent; | 10/30/2017 |
| 123382292 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/img/license-sprite@2x.png | Removed;FileEvent; | 10/30/2017 |
| 123382298 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/js/app.coffee | Removed;FileEvent; | 10/30/2017 |
| 123382304 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/clipboard/.bower.json | Removed;FileEvent; | 10/30/2017 |
| 123382307 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/clipboard/bower.json | Removed;FileEvent; | 10/30/2017 |
| 123382310 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/clipboard/contributing.md | Removed;FileEvent; | 10/30/2017 |

| ID | Path | Event | Date |
|---|---|---|---|
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382313 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/clipboard/dist/clipboard.js | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382316 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/clipboard/dist/clipboard.min.js | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382322 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/clipboard/package.js | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382325 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/clipboard/package.json | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382328 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/clipboard/readme.md | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382334 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/html5shiv/.bower.json | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382337 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/html5shiv/dist/html5shiv-printshiv.js | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382340 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/html5shiv/dist/html5shiv.js | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382346 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/html5shiv/readme.md | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382352 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/jquery/.bower.json | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382355 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/jquery/.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382385 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/jquery/README.md | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382358 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/jquery/bower.json | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382361 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/jquery/component.json | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382364 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/jquery/composer.json | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382367 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/jquery/jquery-migrate.js | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382370 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/jquery/jquery-migrate.min.js | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382373 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/jquery/jquery.js | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382376 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/jquery/jquery.min.js | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382379 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/jquery/jquery.min.map | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382382 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/jquery/package.json | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382391 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/normalize-css/.bower.json | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382397 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/normalize-css/LICENSE.md | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382403 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/normalize-css/README.md | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382394 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/normalize-css/bower.json | Removed;FileEvent; | 10/30/2017 |

| | | | |
|---|---|---|---|
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382400 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/normalize-css/normalize.css | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382409 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/qtip2/.bower.json | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382433 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/qtip2/README.md | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382412 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/qtip2/bower.json | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382415 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/qtip2/imagesloaded.pkg.min.js | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382418 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/qtip2/jquery.qtip.css | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382421 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/qtip2/jquery.qtip.js | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382424 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/qtip2/jquery.qtip.min.css | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382427 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/qtip2/jquery.qtip.min.js | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382430 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/qtip2/jquery.qtip.min.map | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382439 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/selectivizr/.bower.json | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382445 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/selectivizr/README.markdown | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382442 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/selectivizr/changelog.txt | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382448 | Desktop.app/Contents/Resources/app/static/choosealicense.com/assets/vendor/selectivizr/selectivizr.js | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382460 | Desktop.app/Contents/Resources/app/static/choosealicense.com/bower.json | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382472 | Desktop.app/Contents/Resources/app/static/choosealicense.com/existing.md | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382475 | Desktop.app/Contents/Resources/app/static/choosealicense.com/favicon.ico | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382481 | Desktop.app/Contents/Resources/app/static/choosealicense.com/index.html | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382487 | Desktop.app/Contents/Resources/app/static/choosealicense.com/licenses.html | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382490 | Desktop.app/Contents/Resources/app/static/choosealicense.com/no-license.md | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382493 | Desktop.app/Contents/Resources/app/static/choosealicense.com/non-software.md | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382502 | Desktop.app/Contents/Resources/app/static/choosealicense.com/robots.txt | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382505 | Desktop.app/Contents/Resources/app/static/choosealicense.com/script/bootstrap | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382508 | Desktop.app/Contents/Resources/app/static/choosealicense.com/script/check-approval | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382511 | Desktop.app/Contents/Resources/app/static/choosealicense.com/script/cibuild | Removed;FileEvent; | 10/30/2017 |

| | | | |
|---|---|---|---|
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382514 | Desktop.app/Contents/Resources/app/static/choosealicense.com/script/generate-docs | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382517 | Desktop.app/Contents/Resources/app/static/choosealicense.com/script/server | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382523 | Desktop.app/Contents/Resources/app/static/choosealicense.com/spec/ci_ruby_version_spec.rb | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382526 | Desktop.app/Contents/Resources/app/static/choosealicense.com/spec/license_bom_spec.rb | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382529 | Desktop.app/Contents/Resources/app/static/choosealicense.com/spec/license_fields_spec.rb | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382532 | Desktop.app/Contents/Resources/app/static/choosealicense.com/spec/license_meta_spec.rb | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382535 | Desktop.app/Contents/Resources/app/static/choosealicense.com/spec/license_rules_spec.rb | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382538 | Desktop.app/Contents/Resources/app/static/choosealicense.com/spec/license_shown_spec.rb | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382541 | Desktop.app/Contents/Resources/app/static/choosealicense.com/spec/license_spec.rb | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382544 | Desktop.app/Contents/Resources/app/static/choosealicense.com/spec/spec_helper.rb | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382550 | Desktop.app/Contents/Resources/app/static/choosealicense.com/terms-of-service.md | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382556 | Desktop.app/Contents/Resources/app/static/default-avatar.png | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382559 | Desktop.app/Contents/Resources/app/static/empty-no-commit.svg | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382562 | Desktop.app/Contents/Resources/app/static/empty-no-file-selected.svg | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382565 | Desktop.app/Contents/Resources/app/static/empty-no-pull-requests.svg | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382568 | Desktop.app/Contents/Resources/app/static/empty-no-repo.svg | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382571 | Desktop.app/Contents/Resources/app/static/github.sh | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382574 | Desktop.app/Contents/Resources/app/static/gitignore/.github/PULL_REQUEST_TEMPLATE.md | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382580 | Desktop.app/Contents/Resources/app/static/gitignore/Actionscript.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382583 | Desktop.app/Contents/Resources/app/static/gitignore/Ada.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382586 | Desktop.app/Contents/Resources/app/static/gitignore/Agda.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382589 | Desktop.app/Contents/Resources/app/static/gitignore/Android.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382595 | Desktop.app/Contents/Resources/app/static/gitignore/AppEngine.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382592 | Desktop.app/Contents/Resources/app/static/gitignore/AppceleratorTitanium.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382598 | Desktop.app/Contents/Resources/app/static/gitignore/ArchLinuxPackages.gitignore | Removed;FileEvent; | 10/30/2017 |

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382601 Desktop.app/Contents/Resources/app/static/gitignore/Autotools.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382604 Desktop.app/Contents/Resources/app/static/gitignore/C++.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382607 Desktop.app/Contents/Resources/app/static/gitignore/C.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382613 Desktop.app/Contents/Resources/app/static/gitignore/CFWheels.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382622 Desktop.app/Contents/Resources/app/static/gitignore/CMake.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382637 Desktop.app/Contents/Resources/app/static/gitignore/CONTRIBUTING.md | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382646 Desktop.app/Contents/Resources/app/static/gitignore/CUDA.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382610 Desktop.app/Contents/Resources/app/static/gitignore/CakePHP.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382616 Desktop.app/Contents/Resources/app/static/gitignore/ChefCookbook.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382625 Desktop.app/Contents/Resources/app/static/gitignore/CodeIgniter.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382628 Desktop.app/Contents/Resources/app/static/gitignore/CommonLisp.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382631 Desktop.app/Contents/Resources/app/static/gitignore/Composer.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382634 Desktop.app/Contents/Resources/app/static/gitignore/Concrete5.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382640 Desktop.app/Contents/Resources/app/static/gitignore/Coq.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382643 Desktop.app/Contents/Resources/app/static/gitignore/CraftCMS.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382649 Desktop.app/Contents/Resources/app/static/gitignore/D.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382658 Desktop.app/Contents/Resources/app/static/gitignore/DM.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382652 Desktop.app/Contents/Resources/app/static/gitignore/Dart.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382655 Desktop.app/Contents/Resources/app/static/gitignore/Delphi.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382661 Desktop.app/Contents/Resources/app/static/gitignore/Drupal.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382676 Desktop.app/Contents/Resources/app/static/gitignore/EPiServer.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382664 Desktop.app/Contents/Resources/app/static/gitignore/Eagle.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382667 Desktop.app/Contents/Resources/app/static/gitignore/Elisp.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382670 Desktop.app/Contents/Resources/app/static/gitignore/Elixir.gitignore | Removed;FileEvent; | 10/30/2017

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub

123382673 Desktop.app/Contents/Resources/app/static/gitignore/Elm.gitignore | Removed;FileEvent; | 10/30/2017

| | | |
|---|---|---|
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382679 Desktop.app/Contents/Resources/app/static/gitignore/Erlang.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382682 Desktop.app/Contents/Resources/app/static/gitignore/ExpressionEngine.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382685 Desktop.app/Contents/Resources/app/static/gitignore/ExtJs.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382688 Desktop.app/Contents/Resources/app/static/gitignore/Fancy.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382691 Desktop.app/Contents/Resources/app/static/gitignore/Finale.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382694 Desktop.app/Contents/Resources/app/static/gitignore/ForceDotCom.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382700 Desktop.app/Contents/Resources/app/static/gitignore/FuelPHP.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382898 Desktop.app/Contents/Resources/app/static/gitignore/GWT.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382703 Desktop.app/Contents/Resources/app/static/gitignore/Gcov.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382706 Desktop.app/Contents/Resources/app/static/gitignore/GitBook.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382709 Desktop.app/Contents/Resources/app/static/gitignore/Global/Anjuta.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382712 Desktop.app/Contents/Resources/app/static/gitignore/Global/Ansible.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382715 Desktop.app/Contents/Resources/app/static/gitignore/Global/Archives.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382718 Desktop.app/Contents/Resources/app/static/gitignore/Global/Bazaar.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382721 Desktop.app/Contents/Resources/app/static/gitignore/Global/BricxCC.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382733 Desktop.app/Contents/Resources/app/static/gitignore/Global/CVS.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382724 Desktop.app/Contents/Resources/app/static/gitignore/Global/Calabash.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382727 Desktop.app/Contents/Resources/app/static/gitignore/Global/Cloud9.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382730 Desktop.app/Contents/Resources/app/static/gitignore/Global/CodeKit.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382736 Desktop.app/Contents/Resources/app/static/gitignore/Global/DartEditor.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382739 Desktop.app/Contents/Resources/app/static/gitignore/Global/Dreamweaver.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382742 Desktop.app/Contents/Resources/app/static/gitignore/Global/Dropbox.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382745 Desktop.app/Contents/Resources/app/static/gitignore/Global/Eclipse.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382748 Desktop.app/Contents/Resources/app/static/gitignore/Global/EiffelStudio.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382751 Desktop.app/Contents/Resources/app/static/gitignore/Global/Emacs.gitignore | Removed;FileEvent; | 10/30/2017 |

| | | | |
|---|---|---|---|
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382754 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Ensime.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382757 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Espresso.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382760 | Desktop.app/Contents/Resources/app/static/gitignore/Global/FlexBuilder.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382763 | Desktop.app/Contents/Resources/app/static/gitignore/Global/GPG.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382766 | Desktop.app/Contents/Resources/app/static/gitignore/Global/JDeveloper.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382769 | Desktop.app/Contents/Resources/app/static/gitignore/Global/JEnv.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382772 | Desktop.app/Contents/Resources/app/static/gitignore/Global/JetBrains.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382778 | Desktop.app/Contents/Resources/app/static/gitignore/Global/KDevelop4.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382775 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Kate.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382781 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Lazarus.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382784 | Desktop.app/Contents/Resources/app/static/gitignore/Global/LibreOffice.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382787 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Linux.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382790 | Desktop.app/Contents/Resources/app/static/gitignore/Global/LyX.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382796 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Matlab.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382799 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Mercurial.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382802 | Desktop.app/Contents/Resources/app/static/gitignore/Global/MicrosoftOffice.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382805 | Desktop.app/Contents/Resources/app/static/gitignore/Global/ModelSim.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382808 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Momentics.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382811 | Desktop.app/Contents/Resources/app/static/gitignore/Global/MonoDevelop.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382814 | Desktop.app/Contents/Resources/app/static/gitignore/Global/NetBeans.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382817 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Ninja.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382820 | Desktop.app/Contents/Resources/app/static/gitignore/Global/NotepadPP.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382823 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Otto.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382826 | Desktop.app/Contents/Resources/app/static/gitignore/Global/README.md | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382829 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Redcar.gitignore | Removed;FileEvent; | 10/30/2017 |

| | | | |
|---|---|---|---|
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382832 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Redis.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382835 | Desktop.app/Contents/Resources/app/static/gitignore/Global/SBT.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382847 | Desktop.app/Contents/Resources/app/static/gitignore/Global/SVN.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382838 | Desktop.app/Contents/Resources/app/static/gitignore/Global/SlickEdit.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382841 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Stata.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382844 | Desktop.app/Contents/Resources/app/static/gitignore/Global/SublimeText.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382850 | Desktop.app/Contents/Resources/app/static/gitignore/Global/SynopsysVCS.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382853 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Tags.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382856 | Desktop.app/Contents/Resources/app/static/gitignore/Global/TextMate.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382859 | Desktop.app/Contents/Resources/app/static/gitignore/Global/TortoiseGit.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382862 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Vagrant.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382865 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Vim.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382868 | Desktop.app/Contents/Resources/app/static/gitignore/Global/VirtualEnv.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382871 | Desktop.app/Contents/Resources/app/static/gitignore/Global/VisualStudioCode.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382874 | Desktop.app/Contents/Resources/app/static/gitignore/Global/WebMethods.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382877 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Windows.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382880 | Desktop.app/Contents/Resources/app/static/gitignore/Global/Xcode.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382883 | Desktop.app/Contents/Resources/app/static/gitignore/Global/XilinxISE.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382793 | Desktop.app/Contents/Resources/app/static/gitignore/Global/macOS.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382889 | Desktop.app/Contents/Resources/app/static/gitignore/Go.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382892 | Desktop.app/Contents/Resources/app/static/gitignore/Gradle.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382895 | Desktop.app/Contents/Resources/app/static/gitignore/Grails.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382901 | Desktop.app/Contents/Resources/app/static/gitignore/Haskell.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382907 | Desktop.app/Contents/Resources/app/static/gitignore/IGORPro.gitignore | Removed;FileEvent; | 10/30/2017 |
| | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382904 | Desktop.app/Contents/Resources/app/static/gitignore/Idris.gitignore | Removed;FileEvent; | 10/30/2017 |

| ID | Path | Event | Date |
|---|---|---|---|
| 123382910 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Java.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382913 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Jboss.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382916 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Jekyll.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382919 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Joomla.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382922 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Julia.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382925 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/KiCad.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382928 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Kohana.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382946 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/LICENSE | Removed;FileEvent; | 10/30/2017 |
| 123382934 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/LabVIEW.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382937 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Laravel.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382940 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Leiningen.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382943 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/LemonStand.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382949 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Lilypond.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382952 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Lithium.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382955 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Lua.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382958 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Magento.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382961 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Maven.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382964 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Mercury.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382967 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/MetaProgrammingSystem.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382970 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Nanoc.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382973 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Nim.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382976 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Node.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382982 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/OCaml.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382979 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Objective-C.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123382985 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Opa.gitignore | Removed;FileEvent; | 10/30/2017 |

| | | |
|---|---|---|
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382988 Desktop.app/Contents/Resources/app/static/gitignore/OpenCart.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382991 Desktop.app/Contents/Resources/app/static/gitignore/OracleForms.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382994 Desktop.app/Contents/Resources/app/static/gitignore/Packer.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123382997 Desktop.app/Contents/Resources/app/static/gitignore/Perl.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383000 Desktop.app/Contents/Resources/app/static/gitignore/Phalcon.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383003 Desktop.app/Contents/Resources/app/static/gitignore/PlayFramework.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383006 Desktop.app/Contents/Resources/app/static/gitignore/Plone.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383009 Desktop.app/Contents/Resources/app/static/gitignore/Prestashop.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383012 Desktop.app/Contents/Resources/app/static/gitignore/Processing.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383015 Desktop.app/Contents/Resources/app/static/gitignore/PureScript.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383018 Desktop.app/Contents/Resources/app/static/gitignore/Python.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383021 Desktop.app/Contents/Resources/app/static/gitignore/Qooxdoo.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383024 Desktop.app/Contents/Resources/app/static/gitignore/Qt.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383027 Desktop.app/Contents/Resources/app/static/gitignore/R.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383033 Desktop.app/Contents/Resources/app/static/gitignore/README.md | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383039 Desktop.app/Contents/Resources/app/static/gitignore/ROS.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383030 Desktop.app/Contents/Resources/app/static/gitignore/Rails.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383036 Desktop.app/Contents/Resources/app/static/gitignore/RhodesRhomobile.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383042 Desktop.app/Contents/Resources/app/static/gitignore/Ruby.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383045 Desktop.app/Contents/Resources/app/static/gitignore/Rust.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383057 Desktop.app/Contents/Resources/app/static/gitignore/SCons.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383048 Desktop.app/Contents/Resources/app/static/gitignore/Sass.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383051 Desktop.app/Contents/Resources/app/static/gitignore/Scala.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383054 Desktop.app/Contents/Resources/app/static/gitignore/Scheme.gitignore | Removed;FileEvent; | 10/30/2017 |
| private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub | | |
| 123383060 Desktop.app/Contents/Resources/app/static/gitignore/Scrivener.gitignore | Removed;FileEvent; | 10/30/2017 |

| ID | Path | Event | Date |
|---|---|---|---|
| 123383063 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Sdcc.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383066 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/SeamGen.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383069 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/SketchUp.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383072 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Smalltalk.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383075 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Stella.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383078 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/SugarCRM.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383081 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Swift.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383084 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Symfony.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383087 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/SymphonyCMS.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383093 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/TeX.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383090 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Terraform.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383096 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Textpattern.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383099 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/TurboGears2.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383102 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Typo3.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383105 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Umbraco.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383108 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Unity.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383111 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/UnrealEngine.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383117 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/VVVV.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383114 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/VisualStudio.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383120 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Waf.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383123 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/WordPress.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383126 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Xojo.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383129 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Yeoman.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383132 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/Yii.gitignore | Removed;FileEvent; | 10/30/2017 |
| 123383135 | private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub Desktop.app/Contents/Resources/app/static/gitignore/ZendFramework.gitignore | Removed;FileEvent; | 10/30/2017 |

private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub
123383138 Desktop.app/Contents/Resources/app/static/gitignore/Zephir.gitignore                                    Removed;FileEvent;                10/30/2017
private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub
123383144 Desktop.app/Contents/Resources/app/static/licenses.json                                                  Removed;FileEvent;                10/30/2017
private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub
123383147 Desktop.app/Contents/Resources/app/static/welcome-illustration-left-bottom.svg                           Removed;FileEvent;                10/30/2017
private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub
123383150 Desktop.app/Contents/Resources/app/static/welcome-illustration-left-top.svg                              Removed;FileEvent;                10/30/2017
private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub
123383153 Desktop.app/Contents/Resources/app/static/welcome-illustration-right.svg                                 Removed;FileEvent;                10/30/2017
private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub
123383159 Desktop.app/Contents/Resources/app/ui.css                                                                Removed;FileEvent;                10/30/2017
private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub
123383162 Desktop.app/Contents/Resources/app/ui.css.map                                                            Removed;FileEvent;                10/30/2017
private/var/folders/b_/19wqtb7s0nd6fd2zwt2d34fw0000gn/T/com.github.GitHubClient.ShipIt.ZAfb23Un/GitHub
123383192 Desktop.app/Contents/Resources/electron.asar                                                             Removed;FileEvent;                10/30/2017

# EXHIBIT B

| event_id | filename | mask | source_modified_time |
|---|---|---|---|
| 231848 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/2CDA186C-5A0F-4454-B9C9-EA638B4B507F | Removed;FileEvent; | 10/30/2017 8:37 |
| 231893 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/2D1F3E8C-1CD3-41AC-B1C2-081FFB12145B | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232403 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/2DF13CDD-033C-4F73-83BD-2F2C1B8166CA | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232385 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/2EA60CEC-AFED-4280-BD98-39B4A23BDEFD | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231806 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/30A0C69C-32C4-410F-87D8-1A73193D5F27 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231608 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/310C6757-24B5-4BFC-81F9-8B01C859A497 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231644 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/324750F3-2570-4E42-BAAC-42E0DDC1FBC4 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232286 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/33CF1489-A153-45AF-9C8D-A379F1A8698C | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231764 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/33ED86B6-6E6B-465C-B604-4A6CB0E9A8B8 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232097 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/3498E278-AD91-4A56-B146-CC3BBA984C7D | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232301 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/358655B0-2209-4817-B9FB-F24C9F715FA6 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231932 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/35CA1C48-F24E-45A7-8681-B262E5147D72 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231890 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/36C6BE59-C9EA-4ADD-B83C-C3D4495E6FC9 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231752 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/370CB805-F0AD-4B9C-9861-48377E513F57 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231590 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/3BC23ED6-07A4-4EB1-9A5B-FFAAE481A457 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232088 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/3D012CA5-3C46-4AA4-B8BC-252C4CE4C53F | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232310 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/3DE0BF7C-667E-45F4-85D8-0EB91FD3617E | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232112 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/3E2F056F-A62D-40B4-A087-E12B27FF37F2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232031 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/3E47DFF2-24A6-430B-8F36-BAF4F0A009D2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231695 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/3F037F64-EEF0-40E5-8D8B-DEB6182DD505 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231623 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/3F513668-555E-4C61-846D-0713F63553CF | Removed;FileEvent; | 10/30/2017 8:37 |
| 232376 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/3FDD91BD-AD06-4608-A5E4-9EA49D7EB0E6 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231794 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/3FE2AB93-6B9A-4BEA-B377-7379C3EFCAB3 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231668 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/40144E3F-EFF9-44D3-B619-C9637AA681D1 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231701 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/40B7D5AE-4F8D-4517-BF5B-17A4CEA72D71 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231896 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/40D6FB89-9F9C-449B-A8AE-89B67B4C4E92 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232361 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/42322663-DD5E-4C91-96DB-B03CA3C6CBB2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231947 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/42BBFAC6-62E2-4904-9597-E5BD40BBE6B3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231929 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/4415393C-2D9E-4B38-A90C-BB7008B380F1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231737 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/44AE1571-8DE3-4E3F-9FC1-3C113E27C56C | Removed;FileEvent; | 10/30/2017 8:37 |
| 232322 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/49536328-1D9A-4683-8316-9E25E86C9ADA | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231749 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/497A8B09-5220-45E1-8AA6-43D9135B9833 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231995 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/4A118877-6AB4-4062-B57B-D063DAE15519 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231866 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/4A1EE593-A049-40B7-865B-FE4D30714B17 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232169 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/4A90F3B3-AAA0-4407-BA5C-762F4342F1EE | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232325 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/4BBF11E2-2768-4BF6-B7D1-11925921A4A6 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232409 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/4C20DD05-7903-4928-BBAA-195C0BD13CDB | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231800 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/4E7C766C-6BF4-4F39-8E1B-E91C58B4060F | Removed;FileEvent; | 10/30/2017 8:37 |
| 232244 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/4E9012FC-E758-4EAA-A0D4-EE3AD32278A2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232442 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/5132E4ED-BA1D-44CC-B009-762E4E899F9C | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232187 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/5138E753-B786-4D1A-8FCF-111BFD33AF31 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232424 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/5546DDBC-AA52-4FB8-A956-32454F1DCB32 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232334 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/58124F55-5979-48E9-ADBE-804056C0A88B | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231818 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/586AD26E-EDF1-47C3-9FEB-E2745725F585 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232316 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/597CC5B3-03A4-4D32-AFDD-9017A7A53645 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232433 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/5A5139D8-873E-4E65-B8B9-780D04415059 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231899 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/5A6CAEE5-6B30-4605-B226-C1D51B07AD65 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231935 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/5AF72D1E-0888-4E7A-9CF9-935C7F7281B0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231869 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/5C847352-F1A1-41E3-991A-ABBB26921CE2 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231743 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/5CD530F2-F162-4E4E-9637-6FA94A0B3186 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231731 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/5DD1F98E-8D8F-4D88-AF9E-8FE68D006FCC | Removed;FileEvent; | 10/30/2017 8:37 |
| 231620 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/5DE0F5E9-E89B-4779-B95D-92EB92D06142 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232109 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/5E507543-E544-449B-BFB4-923A62A364A4 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231755 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/5E5EDAEC-0457-4B06-BAB4-A36A3ED15FDF | Removed;FileEvent; | 10/30/2017 8:37 |

| | | | |
|---|---|---|---|
| 232400 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/5E84833B-B60E-4448-97EF-515D040CFC8C | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231722 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/5F0DF80E-7B66-4B83-9502-EE935BBF8FCD | Removed;FileEvent; | 10/30/2017 8:37 |
| 231632 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/5F83F15C-0B21-48A2-A274-8A1AF43A8C1D | Removed;FileEvent; | 10/30/2017 8:37 |
| 232328 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/60D03CF0-5178-435E-8E08-66783C4E3E5A | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232022 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/628EAB06-86F7-46D4-B24A-FBFA15D25C62 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231593 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/62E3E651-4369-4979-A8C9-FFE708D04DA5 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232070 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/633676DD-B919-46D1-B113-D3E9531577C9 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231980 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/652FC5C2-1990-4E2F-8EC0-C5C40523614E | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232049 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/660E2CBA-A5C9-49B1-B0E5-FB1495D3AA70 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232145 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/66D60F59-6F65-4528-ADC3-4172E99BA7FD | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232277 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/68ED269B-A5AE-40F8-B2A7-0A826AEE5B54 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232130 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/6992E4B9-5789-49D8-8A4D-FC13DE2587CA | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232520 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/6AD139AA-A1C2-4FA1-B0AD-9EA5D6324136 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232265 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/6C310535-936F-493A-876B-6629294CF483 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232043 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/6DAA81A0-8DF2-46C0-8A73-7A1A871E4D44 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232160 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/6E4C2E82-3A05-4D7F-87FF-F47470B22639 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232391 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/6FE807EA-71BE-44EA-A0FA-7616C05A54AA | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231827 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/712526C7-09B8-44CE-B9F0-DF09E945B2C9 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231719 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/72CA8DC2-DB3C-454E-8D46-8E30E09ACA79 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231707 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/74778DE0-B2FE-4C53-B2AD-616C007FCB28 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231782 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/75A7A8B0-22F4-4E94-87DC-7705450AFBDF | Removed;FileEvent; | 10/30/2017 8:37 |
| 232163 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/75F2FB04-418B-4275-AC60-CC619868355B | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231986 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/76AA59CE-813E-4F95-B70D-6F5CBADFCB9D | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232076 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/775620C1-6977-4DEB-9C91-EC8F68DD7AD1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232268 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/7B4976E0-04AF-474F-B2FB-D8F066FE58B3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231602 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/7BB6273C-03A2-4244-9809-2CCE191E1D6E | Removed;FileEvent; | 10/30/2017 8:37 |
| 232202 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/7C3B932B-1660-4DA2-B4AF-E9D3AC7209FE | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232196 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/7C8090F1-3FFF-4FC9-BA06-60BEA5E3B1ED | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232298 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/7CC5A698-A00F-4525-818B-7622DBC5311A | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232214 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/7D3E3A7D-6CA7-4F5E-90BE-A8E50C6B258D | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232037 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/7D6A7C06-1748-496A-9CBC-BA11D7765707 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232115 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/7D8EEAB3-6411-44FA-8D92-77A2C6DC9EB0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231650 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/7DA56570-258E-4560-819A-6BB3A15788B4 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231614 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/7E02F42A-13BA-4EAC-ABDE-C4861E05F903 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231698 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/7F63DE3F-6936-4822-99E7-CF102BED5CCE | Removed;FileEvent; | 10/30/2017 8:37 |
| 231596 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/7FB7860B-BC3E-4600-95E6-251E76947ACF | Removed;FileEvent; | 10/30/2017 8:37 |
| 232577 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/80781525-2269-4580-809D-CF5DC1B4C4F6 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231983 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/815BD04A-991D-4F24-BFD6-5B64E78D7B2F | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231734 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/818A0294-A73B-4B03-8BB5-A2FEE53C03B2 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232250 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/8292E559-2F82-49B6-9C63-C77E12DAE7C7 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231905 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/82E8800D-0EC1-4643-9C86-C6E1DB1669A2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232232 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/82EFFC01-B696-4CC5-9010-07FBCB71E126 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232427 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/8300C2B1-5703-453F-8912-DDB28409E714 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231680 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/8335F126-3436-45CF-9203-D4333D7D4E0E | Removed;FileEvent; | 10/30/2017 8:37 |
| 232166 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/83F01B9C-9B16-41BF-ACAA-98E1DCB8B861 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231833 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/855CAE75-1CFD-41A3-A0D2-4A1F9971B793 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232223 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/878351C5-D9AC-439E-B426-270A61C7618A | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232184 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/89633F9B-3F01-44D4-8A3E-A5A27424A97C | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231992 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/8B5193D9-B1D6-47DC-BEC7-2A602C8BFB28 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231965 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/8DFBA8CB-9C98-4B2C-BDE4-0174AD39DB50 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232313 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/8EBB3EA1-A165-403A-87DF-58C3AC9A7D52 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231611 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9061E8E0-CB91-4683-A676-84DEC24B61E9 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232340 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/91B8E722-FA61-4C37-B398-2405D52C2B9F | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231902 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/91F898FC-231A-4CFF-9BC5-EAC43D90DA94 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232307 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/92A686B7-4837-4A79-A8F4-83D435073ED2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |

| | | | |
|---|---|---|---|
| 231821 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/92D9B825-0BB0-4556-B1D0-4D3A73DD75F2 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232382 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/935802F3-7603-4A63-8E34-3B568C4C81C7 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231617 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/943D9E1E-DC2D-4CDC-A59A-56DE4115413A | Removed;FileEvent; | 10/30/2017 8:37 |
| 232955 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/94B171D9-33C2-45C7-8255-B501B6368CDA | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232211 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/97663120-0F6D-405A-ABC0-70EB2FFDD9A8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231968 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9815DD78-F9F6-42A3-B0BC-7459469572D8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231989 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9A2C3718-ED1B-410B-A4C5-22657E09E280 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231962 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9A623A0F-4E35-478B-B512-677DBD18D9A8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231851 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9A6D00DA-865A-4ED0-8579-0B797A837D0B | Removed;FileEvent; | 10/30/2017 8:37 |
| 231791 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9AAE25B9-0493-4E07-A98A-DBE2298E6CB1 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231911 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9B265DD2-8DF8-44CE-A90E-0F41EE3472C7 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231941 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9B4E4AFB-3A6B-45CB-A695-3C0C14CF1D98 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231977 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9B5AE2CE-8EFC-45DE-8B13-9F2A53C31E21 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232148 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9C0DE037-7E14-46C2-BFD4-C19E6D398AC0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231629 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9C70BCC6-E89B-4C23-B69C-3657C811DE0D | Removed;FileEvent; | 10/30/2017 8:37 |
| 231938 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9D7B9CE0-A5AE-46F7-8E7B-0C42221848AB | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231638 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9D8B6053-01D0-4F61-A9BB-7327FC57BBBC | Removed;FileEvent; | 10/30/2017 8:37 |
| 232415 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9E48DBA5-E5EA-492E-954F-0299F1C209D1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231241 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9EB6BF14-F69D-4A8E-8494-0710B57EF2A8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232304 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/9ED08FE1-CB56-4F7D-BD5B-D5CB993583E2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231653 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/A0A13CC0-4BCB-4DF2-A0FD-0F05E136478E | Removed;FileEvent; | 10/30/2017 8:37 |
| 231635 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/A1297297-36F9-4335-9FD6-8D6F5716219A | Removed;FileEvent; | 10/30/2017 8:37 |
| 232157 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/A22AB1B5-82C2-4612-ABF4-8CD128A1CA17 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231815 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/A2ED6700-8350-41AF-82D1-D5A8D96F64FA | Removed;FileEvent; | 10/30/2017 8:37 |
| 231812 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/A346AC5B-DF54-4785-8998-E2D7A2BBC76A | Removed;FileEvent; | 10/30/2017 8:37 |
| 232295 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/A4EA5702-593E-4A72-AFD5-7E239CD29062 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231776 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/A611D618-3E49-40C2-B8EA-C9B085D974B1 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232283 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/A857E9C8-78A9-4FF7-AAAB-E0C4CCFFFCF3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232142 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/A8FFE899-2AE1-4FF0-8C17-F65954EFF301 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232190 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/A971700D-B865-493A-A421-8D176A2430C1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232028 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/AA0544B9-987D-4465-BE99-31E52467F186 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231863 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/AA354CE9-DCCE-4C67-8850-1E55258FFA83 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232319 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/AA64E3EF-6FC6-4DA1-9EEE-790B3E75654D | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231950 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/AC428433-993D-4381-BECE-1832F1F9564A | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231998 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/ACCF4DB0-526E-48AC-B976-AE088C8E9964 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231803 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/ACFA33CB-B3E3-4189-8072-7AFB66BFBDF2 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231875 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/ADB0D854-55CD-49FC-9DDC-E9F772B6C912 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231809 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/ADB937F7-70B2-45C3-9960-8FEC59DD5E8E | Removed;FileEvent; | 10/30/2017 8:37 |
| 231854 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/ADDE0A3C-DC58-4DF8-89EB-25FF49A1C6F5 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232010 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/AE3C73A0-6823-4276-8DFE-FFDA8C6BF0AD | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231671 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/AED1B215-55CD-4D80-91E7-75A16A8698CF | Removed;FileEvent; | 10/30/2017 8:37 |
| 232061 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/AF7A5A51-BCB6-4594-A5CF-05CEBDDCA6B4 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232418 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/B00D76EE-6772-4102-A095-CB113BA21741 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231797 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/B59C9D7A-2A16-4C77-9746-FC74A42DF4FB | Removed;FileEvent; | 10/30/2017 8:37 |
| 231767 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/B660F7B2-3C55-47CB-AC1C-2B1BA5307600 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232175 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/B6AC903C-04A8-4E44-A3FC-057951361BFA | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231860 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/B710A1FC-58D2-42BE-8904-43D440C46D16 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232397 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/B7C1DBF1-7529-45D6-BCA1-B1EF9BF1CE90 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232238 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/BA464FB6-F8B9-4676-BFCD-48974A175953 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232253 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/BA94EE33-037A-4B78-8B67-D8CD21ACF5A5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231788 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/BC2B0AB1-F7D9-41AD-9FE4-C46168C95E68 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231647 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/BC5BDF78-1584-40FC-93B4-2C530079E33C | Removed;FileEvent; | 10/30/2017 8:37 |
| 231740 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/BD14F129-673F-448F-ACC6-3C32F216BB98 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232247 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/BDC18B46-F0ED-4A82-BEA0-E3D1E9CBBC12 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232388 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/BEA60102-EADB-4C4D-98F1-0DF969B99732 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |

| | | | |
|---|---|---|---|
| 232136 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/BF5ED380-B650-46AB-B877-FE0ED8DEABEB | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232085 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/C02D7605-EDB4-4B11-BAF0-FF742D310302 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231887 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/C1A864FB-FCB3-4B04-9062-D349D73F25A9 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232151 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/C22A10E7-6C5E-4243-B2D1-7B6C30490E07 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232121 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/C435709A-A3E1-4AE8-BE75-4CC0F5BD0F3E | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231605 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/C43AE246-1C82-4A95-8467-DFFE925FEE12 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231842 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/C4E13569-6F4A-4FEA-A020-9D7E069EA2AC | Removed;FileEvent; | 10/30/2017 8:37 |
| 232289 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/C5914AE7-C197-48B7-B16A-BBD18B53C9B7 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 233000 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/C781C535-B702-41D0-BA06-181B24CED03A | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231917 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/C7C12F80-3BF3-4EF1-9F37-96D98C4BDF47 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231959 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/C7C5B137-D4C3-4028-9E37-3C2DFFE6112A | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232205 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/C7F17319-C38D-4CBE-99E3-66DA9EAE0488 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 233021 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/C817F655-9A41-429A-BB22-7D3166D98FE5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232349 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/C8AEDC0E-5F04-44F2-AA3E-E39355CCB1AB | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232016 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/C9DD57F5-3E32-4367-BCB9-202C8A67C454 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231677 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/CA75A6E7-E90B-46C8-B854-271221D0325C | Removed;FileEvent; | 10/30/2017 8:37 |
| 232055 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/CBD7F9CF-7D9C-4136-A307-C4C9256B404A | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231845 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/CCD7B131-1B27-41B6-9007-1A1B3F7FC53B | Removed;FileEvent; | 10/30/2017 8:37 |
| 232412 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/CE3E1338-2942-49A6-8965-F24F8F26840B | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232229 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/CEB4ADA8-B26C-400C-BD6D-5FED02641724 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232259 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/D0D6A967-7DB5-44A5-A623-25305D246C9B | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231944 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/D0DB8739-FC62-41AF-BCF0-CF2BA451D3E5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232091 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/D2CF242D-BEFC-4FE4-951C-368F252B7B58 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232052 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/D4CCEE2D-9B34-4C96-A605-42868034EBA2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232178 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/D4E9C2DA-81EE-46C1-B819-EDA053FBC9BF | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231839 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/D4EB1413-0D3B-4912-99C6-B150C9CAAC7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232019 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/D52728EF-9D56-4126-85D4-09E55A6D386E | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232001 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/D5B46A96-190D-4918-B362-6E25D1924AC5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232124 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/D7374BA6-7CBE-4766-A209-E30F0C480EA0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232172 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/D9ECB054-E01B-4040-AE15-F6D1F68B41F3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231881 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/DC66D74D-B7B5-44B9-934D-E6DF857ACB4B | Removed;FileEvent; | 10/30/2017 8:37 |
| 232355 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/DE779DED-A34E-4485-A5D1-15A8F55EF831 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232004 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/DFEB2EEB-AACD-4865-AC20-257F6EE23139 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232082 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/E03725E8-D3F9-495F-B4C4-61FF51C36B42 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232370 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/E08FFA0B-BD97-40ED-9B73-CFBF0CC6B45F | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231716 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/E0DBBCBE-AB7C-4254-919C-5E043D0C802A | Removed;FileEvent; | 10/30/2017 8:37 |
| 232346 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/E145D0F5-68CA-43AF-958E-4CBE4F93185B | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232154 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/E182F463-6AB0-46DE-B4E5-76219C312C5C | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232379 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/E1C06678-714D-4459-8C8C-A314AE029E97 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232067 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/E297A441-65B0-494A-B01D-D6DA87537A98 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231926 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/E3364069-635C-4D1C-94C0-168211B8216F | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232208 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/E36AA501-E6F7-43BF-A47F-92E49A90DDEE | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232256 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/E549FFB3-E352-462E-AEC6-0B52354C7857 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232106 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/E6F8CAE0-1AD1-48BA-A581-256319317A90 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231953 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/E7C24BD2-37C5-4B4F-A57D-8E570E443A1A | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232271 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/E870ABF5-5C87-4A2E-99C8-61208AFF59E8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232103 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/EAE1DFCC-CBBA-47D2-839F-506ED9D9FF4B | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232193 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/EB29D6A2-01A2-430D-905C-7C80CEF03024 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231746 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/EB2FDEE2-DB3E-4B26-B0B2-86C4FC4B24AB | Removed;FileEvent; | 10/30/2017 8:37 |
| 231770 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/EE53EC7F-D450-40F9-B32A-66942C95D3F2 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232046 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/EEE71B01-E73C-4DE3-AE9E-8C8DBDE27B29 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231857 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/EF3E4B21-C9FA-4F83-967C-0733B66D754E | Removed;FileEvent; | 10/30/2017 8:37 |
| 231878 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/EF9422B0-E6A3-46CA-B0D3-816642B3257D | Removed;FileEvent; | 10/30/2017 8:37 |
| 231665 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/EFD1A83C-9C5D-43DB-91CE-E79501C4AB2F | Removed;FileEvent; | 10/30/2017 8:37 |
| 232235 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/F00B273F-2022-40C8-9087-6B0B91AA5265 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |

| ID | Path | Events | Date |
|---|---|---|---|
| 232280 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/F0871CEA-B419-4D17-82BD-C686266C4CD5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231662 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/F0F9C689-3563-4F8F-B422-A69EC8ABFC30 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232331 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/F14993F1-870F-4030-A7BA-2B6E2F0ACC58 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231692 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/F14C5855-1A30-4914-B02A-530FD8417FD0 | Removed;FileEvent; | 10/30/2017 8:37 |
| 232073 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/F1662B41-66CC-4C48-9E20-48CCC20109C9 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232421 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/F27B802A-3B14-4E3C-A8A9-DF462635965F | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232217 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/F31DC0DF-B423-418F-A456-36A29721B1F5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232040 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/F57F5F7D-68A8-436F-8E91-307436F4DCBD | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232430 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/F71671F1-0568-449E-B0BA-62C47F079728 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231971 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/F77CC522-2933-427F-8E3F-38A08330FCF8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232358 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/F7F4F810-7DB6-4EB3-AC23-8CF4892241C5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231641 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/F82CF82B-68B0-41EA-B11B-D076707C1F20 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231656 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/FA0FE261-94A1-4231-B6A5-4A7198A35CBE | Removed;FileEvent; | 10/30/2017 8:37 |
| 231725 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/FA84B9CA-BBFD-4643-A71A-B34180EE2362 | Removed;FileEvent; | 10/30/2017 8:37 |
| 231908 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/FC0CE963-4AEA-4957-AFFC-5D8069731E5F | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232094 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/FCD4A320-CDCA-4B96-B288-A0979ACAC3EB | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 232118 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/FD433AC1-555D-4B17-8AF5-61CD34CC5CD9 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 231674 | Users/mattmurray/Library/Caches/ctrlla.Polymail/fsCachedData/FF9DD435-DB43-41B3-AFEC-A035ED013809 | Removed;FileEvent; | 10/30/2017 8:37 |
| 215823 | Users/mattmurray/Library/Caches/storeaccountd/fsCachedData/CE5A7288-4829-4140-AFD6-B490259F20CF | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 226685 | Users/mattmurray/Library/ColorSync/Profiles/f.lux/fluxprofile-da72852f.icc | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 236398 | Users/mattmurray/Library/Containers/com.apple.cloudphotosd/Data/Library/Application Support/com.apple.cloudphotosd/services/com.apple.photo.icloud.myphotostream/coremediastream-state/sub/1072244946+7620904673175772177/protocol/chunk_0000.plist | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 236407 | Users/mattmurray/Library/Containers/com.apple.cloudphotosd/Data/Library/Application Support/com.apple.cloudphotosd/services/com.apple.photo.icloud.myphotostream/coremediastream-state/sub/1072244946+7620904673175772177/protocol/chunk_0001.plist | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 236535 | Users/mattmurray/Library/Containers/com.apple.cloudphotosd/Data/Library/Application Support/com.apple.cloudphotosd/services/com.apple.photo.icloud.myphotostream/coremediastream-state/sub/manifest.plist | Renamed;PermissionChange;ExtendedAttrModified;Removed;FileEver | 10/30/2017 8:37 |
| 236039 | Users/mattmurray/Library/Containers/com.apple.cloudphotosd/Data/Library/Application Support/com.apple.cloudphotosd/services/com.apple.photo.icloud.sharedstreams/com.apple.photo.icloud.sharedstreams-1072244946.cloudphotoservicelibrary/database/photos.db.lock | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 205503 | Users/mattmurray/Library/Containers/com.apple.geod/Data/Library/Caches/com.apple.geod/MapTiles/MapTiles.sqlitedb-journal | Modified;Created;PermissionChange;ExtendedAttrModified;Removed | 10/30/2017 8:37 |
| 178601 | Users/mattmurray/Library/Containers/com.apple.geod/Data/~/Library/Caches/GeoServices/ReqCount.db-journal | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 216101 | Users/mattmurray/Library/Google/GoogleSoftwareUpdate/Actives/com.google.Chrome | InodeMetaMod;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 216113 | Users/mattmurray/Library/Google/GoogleSoftwareUpdate/Reports/com.google.Chrome | Renamed;PermissionChange;FinderInfoMod;Removed;FileEvent; | 10/30/2017 8:37 |
| 206542 | Users/mattmurray/Library/Keychains/login.keychain-db.sb-785a4ff8-3FfcM8 | Created;PermissionChange;Removed;FileEvent; | 10/30/2017 8:37 |
| 179527 | Users/mattmurray/Library/Keychains/login.keychain-db.sb-785a4ff8-ZsaFR3 | Created;PermissionChange;Removed;FileEvent; | 10/30/2017 8:37 |
| 229857 | Users/mattmurray/Library/Safari/lock/details.plist | Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 235338 | Users/mattmurray/Library/Saved Application State/com.apple.finder.savedState/data.data | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192664 | Users/mattmurray/Library/Saved Application State/com.apple.finder.savedState/window_2.data | Modified;InodeMetaMod;Created;ExtendedAttrModified;Removed;Fil | 10/30/2017 8:37 |
| 235320 | Users/mattmurray/Library/Saved Application State/com.apple.finder.savedState/window_3.data | Modified;InodeMetaMod;Created;ExtendedAttrModified;Removed;Fil | 10/30/2017 8:37 |
| 192661 | Users/mattmurray/Library/Saved Application State/com.apple.finder.savedState/window_8.data | Modified;InodeMetaMod;Created;ExtendedAttrModified;Removed;Fil | 10/30/2017 8:37 |
| 235335 | Users/mattmurray/Library/Saved Application State/com.apple.finder.savedState/windows.plist | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 51978 | Users/mattmurray/Library/Saved Application State/com.electron.todometer.savedState/window_2.data | Modified;InodeMetaMod;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 51990 | Users/mattmurray/Library/Saved Application State/com.ethereum.wallet.savedState/window_1.data | Modified;InodeMetaMod;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 233224 | Users/mattmurray/Library/Saved Application State/ctrlla.Polymail.savedState/data.data | Modified;Removed;FileEvent; | 10/30/2017 8:37 |
| 233123 | Users/mattmurray/Library/Saved Application State/ctrlla.Polymail.savedState/window_11.data | Modified;InodeMetaMod;Created;ExtendedAttrModified;Removed;Fil | 10/30/2017 8:37 |
| 233227 | Users/mattmurray/Library/Saved Application State/ctrlla.Polymail.savedState/windows.plist | Modified;InodeMetaMod;Removed;FileEvent; | 10/30/2017 8:37 |
| 53142 | Users/mattmurray/Library/com.apple.nsurlsessiond/5C191B41B85964975463638FAD57F73CB1F3418D/6EB8557D128019BE18C5E033539027206163D3DC/Uploads/CFNetworkUpload_58FFD4BA-F003-4FD0-8F7F-FDD5DF38F698 | LastHardLinkRemoved;Created;HardLink;Removed;FileEvent; | 10/30/2017 8:37 |
| 176930 | Users/mattmurray/Library/com.apple.nsurlsessiond/5C191B41B85964975463638FAD57F73CB1F3418D/6EB8557D128019BE18C5E033539027206163D3DC/Uploads/CFNetworkUpload_7D3F85D9-84A7-45D1-B7C4-850BD545BAFD | LastHardLinkRemoved;Created;HardLink;Removed;FileEvent; | 10/30/2017 8:37 |

| | | | |
|---|---|---|---|
| | Users/mattmurray/Library/com.apple.nsurlsessiond/5C191B41B85964975463638FAD57F73CB1F3418D/6EB8557D128019BE18C | | |
| 176892 | 5E033539027206163D3DC/Uploads/CFNetworkUpload_8FAE8B7E-12FD-4A09-A730-4BB2C5F17BF8 | LastHardLinkRemoved;Created;HardLink;Removed;FileEvent; | 10/30/2017 8:37 |
| 236626 | Users/mattmurray/Pictures/Photos Library.photoslibrary/database/photos.db.lock | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| | Users/mattmurray/Pictures/Photos | | |
| 214376 | Library.photoslibrary/private/com.apple.photoanalysisd/GraphService/PhotosGraph/photosgraph-tmp.graphdb | Modified;InodeMetaMod;Created;ExtendedAttrModified;Removed;Fil | 10/30/2017 8:37 |
| | Users/mattmurray/Pictures/Photos | | |
| 214130 | Library.photoslibrary/private/com.apple.photoanalysisd/GraphService/PhotosGraph/photosgraph-tmp.graphdb-journal | Modified;InodeMetaMod;Created;ExtendedAttrModified;Removed;Fil | 10/30/2017 8:37 |
| | Users/mattmurray/Pictures/Photos | | |
| 214370 | Library.photoslibrary/private/com.apple.photoanalysisd/GraphService/PhotosGraph/photosgraph-tmp.graphdb-wal | InodeMetaMod;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 184619 | private/etc/cups/certs/0 | Modified;Created;PermissionChange;Removed;FileEvent; | 10/30/2017 8:37 |
| 236791 | private/etc/nologin | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 216473 | private/tmp/KSOutOfProcessFetcher.6yDhUxNxvv/download | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 216301 | private/tmp/KSOutOfProcessFetcher.jLOCRjqLh7/download | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 224140 | private/tmp/adobegc_zizmbs | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 207906 | private/tmp/periodic.ygCzhl1dl7 | Modified;InodeMetaMod;Created;PermissionChange;Removed;FileEv | 10/30/2017 8:37 |
| 236778 | private/tmp/wall.ukojMP | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 235246 | private/var/db/BootCaches/1C29556C-E4B7-4E04-ADB6-7AAE43FF651C/app.com.apple.ActivityMonitor.playlist | ExtendedAttrRemoved;FileEvent; | 10/30/2017 8:37 |
| 235311 | private/var/db/BootCaches/1C29556C-E4B7-4E04-ADB6-7AAE43FF651C/app.com.apple.Terminal.playlist | ExtendedAttrRemoved;FileEvent; | 10/30/2017 8:37 |
| 235201 | private/var/db/BootCaches/1C29556C-E4B7-4E04-ADB6-7AAE43FF651C/app.com.github.GitHub.playlist | ExtendedAttrRemoved;FileEvent; | 10/30/2017 8:37 |
| 234715 | private/var/db/BootCaches/1C29556C-E4B7-4E04-ADB6-7AAE43FF651C/app.com.google.Chrome.playlist | ExtendedAttrRemoved;FileEvent; | 10/30/2017 8:37 |
| 234172 | private/var/db/BootCaches/1C29556C-E4B7-4E04-ADB6-7AAE43FF651C/app.com.hnc.Discord.playlist | ExtendedAttrRemoved;FileEvent; | 10/30/2017 8:37 |
| 235314 | private/var/db/BootCaches/1C29556C-E4B7-4E04-ADB6-7AAE43FF651C/app.com.sublimetext.2.playlist | ExtendedAttrRemoved;FileEvent; | 10/30/2017 8:37 |
| 234058 | private/var/db/BootCaches/1C29556C-E4B7-4E04-ADB6-7AAE43FF651C/app.com.tinyspeck.slackmacgap.playlist | ExtendedAttrRemoved;FileEvent; | 10/30/2017 8:37 |
| 233248 | private/var/db/BootCaches/1C29556C-E4B7-4E04-ADB6-7AAE43FF651C/app.ctrlla.Polymail.playlist | ExtendedAttrRemoved;FileEvent; | 10/30/2017 8:37 |
| 220784 | private/var/db/diagnostics/Persist/000000000000002e.tracev3 | Removed;FileEvent; | 10/30/2017 8:37 |
| 220973 | private/var/db/uuidtext/01/379D91F485397993290D957D9BA204 | Removed;FileEvent; | 10/30/2017 8:37 |
| 220976 | private/var/db/uuidtext/01/3EAF8D2ECB3B0BBAE787F4F1331516 | Removed;FileEvent; | 10/30/2017 8:37 |
| 220979 | private/var/db/uuidtext/01/BD4135966532229C8A44AC303DA500 | Removed;FileEvent; | 10/30/2017 8:37 |
| 220982 | private/var/db/uuidtext/02/8D43760D263B0CB277960E5812B623 | Removed;FileEvent; | 10/30/2017 8:37 |
| 220985 | private/var/db/uuidtext/03/69BF1B56BB30DE9BBE83BD3FDAB067 | Removed;FileEvent; | 10/30/2017 8:37 |
| 220988 | private/var/db/uuidtext/03/B3B8242C2C3ADC960F270F01CDBF36 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229356 | private/var/db/uuidtext/03/D0034745E035D183CB344308FC05E5 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 228813 | private/var/db/uuidtext/05/503FAB2A9C331A95670849CC595B30 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 220997 | private/var/db/uuidtext/05/F1B3CD5285346B90C36D0435EAFCCF | Removed;FileEvent; | 10/30/2017 8:37 |
| 221000 | private/var/db/uuidtext/06/03997D45263102AE1A5CCC664C4C4B | Removed;FileEvent; | 10/30/2017 8:37 |
| 221003 | private/var/db/uuidtext/06/912D371AB639A2BF319C2DF25059D5 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229208 | private/var/db/uuidtext/06/9568FC3F423ACE91F2B4D807D6A18D | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221009 | private/var/db/uuidtext/07/256ED1AF863542935E41A2A3065B70 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221012 | private/var/db/uuidtext/07/61963CA36C3E49BD48C31AC72958C0 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221015 | private/var/db/uuidtext/07/FAD1A8BC1F3A8789CE163124498A6F | Removed;FileEvent; | 10/30/2017 8:37 |
| 235698 | private/var/db/uuidtext/08/09922D2FD53B42BF5A40B060572FFA | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 229312 | private/var/db/uuidtext/08/37B89090F436268AC1E9C1B32B3E1E | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 235982 | private/var/db/uuidtext/08/A8761386B23699BD85D455BB99CCF6 | Modified;Renamed;InodeMetaMod;Removed;FileEvent; | 10/30/2017 8:37 |
| 221027 | private/var/db/uuidtext/09/05369CFA97372280CC1B93B49DCDCB | Removed;FileEvent; | 10/30/2017 8:37 |
| 221030 | private/var/db/uuidtext/09/33348198813EFBBF03EC62B8E7464D | Removed;FileEvent; | 10/30/2017 8:37 |
| 221033 | private/var/db/uuidtext/0A/8A61CA14AE3ACAA9B86EF606BD0DA1 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221036 | private/var/db/uuidtext/0C/F7BC7C46A03F4F8DCAA7C35E813BE8 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221039 | private/var/db/uuidtext/0D/1BFD5241633332BFCBAB1BEA13E8A7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229299 | private/var/db/uuidtext/0E/88DCA6FF8339CBB23E7565ED2A6A5E | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221045 | private/var/db/uuidtext/0E/9D01E40AF235AB894BE0F535FA5128 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221048 | private/var/db/uuidtext/10/27E2C553BF3E539B4051386EF0F570 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221051 | private/var/db/uuidtext/10/4A5FA8FAD83CF1AECAF66A46990FF8 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221054 | private/var/db/uuidtext/10/6B920B436D32188E1CB07196351BEF | Removed;FileEvent; | 10/30/2017 8:37 |
| 221057 | private/var/db/uuidtext/10/76FE4C72063B5F99862CFCDF804FA9 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221060 | private/var/db/uuidtext/10/8C34E4AD643CAA9B3AE93A6165E603 | Removed;FileEvent; | 10/30/2017 8:37 |

| | | |
|---|---|---|
| 221063 private/var/db/uuidtext/11/2DCA3EC706356B9BA63178BC511E7A | Removed;FileEvent; | 10/30/2017 8:37 |
| 221066 private/var/db/uuidtext/11/46751B727F3A5D997D597E0E9B89CE | Removed;FileEvent; | 10/30/2017 8:37 |
| 221069 private/var/db/uuidtext/11/E390C3508733F38B6DC9FA1E1AC1A3 | Removed;FileEvent; | 10/30/2017 8:37 |
| 235828 private/var/db/uuidtext/12/1914D21A93376DA4EE44A7B264663F | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221075 private/var/db/uuidtext/12/659E9428DA3D64A06542E7636C2E6B | Removed;FileEvent; | 10/30/2017 8:37 |
| 221078 private/var/db/uuidtext/12/7593B423A9316B86181C2F9AA9A40B | Removed;FileEvent; | 10/30/2017 8:37 |
| 221081 private/var/db/uuidtext/12/C2F07720B931719594A5C819A0CF8E | Removed;FileEvent; | 10/30/2017 8:37 |
| 221084 private/var/db/uuidtext/13/553ED52F5E3860977A8EA3255569C7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221087 private/var/db/uuidtext/13/9F376E0B333666ABAFA01D5E3434AA | Removed;FileEvent; | 10/30/2017 8:37 |
| 221090 private/var/db/uuidtext/15/373E6FB2843220B138781E382CD61D | Removed;FileEvent; | 10/30/2017 8:37 |
| 221093 private/var/db/uuidtext/16/079935971F3545964E4BEEA3A55AA6 | Removed;FileEvent; | 10/30/2017 8:37 |
| 235711 private/var/db/uuidtext/16/6027C080DE37F28CC095C8B2814203 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221099 private/var/db/uuidtext/16/983198E19F33CCB516469F0FE0DA4F | Removed;FileEvent; | 10/30/2017 8:37 |
| 221102 private/var/db/uuidtext/16/DA0A958A073E11A7A0ED0051804AC7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221105 private/var/db/uuidtext/17/0DFF75237A38BC967C6680A0E949B1 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229325 private/var/db/uuidtext/17/5FD68385943C0BAAACB691F1744A9F | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221111 private/var/db/uuidtext/17/DEBB912B8930D1BCA9ADCB94183DD4 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221114 private/var/db/uuidtext/17/E3591224393B4FB8FDDBAF5C2789AA | Removed;FileEvent; | 10/30/2017 8:37 |
| 221117 private/var/db/uuidtext/18/3560D1A700350598B94462DC078D9D | Removed;FileEvent; | 10/30/2017 8:37 |
| 221120 private/var/db/uuidtext/18/BDD0E2A14530B7B0D090BA75E62E10 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221123 private/var/db/uuidtext/18/C52077B3513867A726934F3C6BD032 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229434 private/var/db/uuidtext/19/00B1CF214D3173AA784A8D421B9455 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221129 private/var/db/uuidtext/1A/786BC398CA35769B3607625A9C4954 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221132 private/var/db/uuidtext/1A/D7276497FC34DE89144B2CC4B08B80 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221135 private/var/db/uuidtext/1B/38DED00EDA395489B2E9C4A3261D21 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221138 private/var/db/uuidtext/1B/DFB16CBA7D36D5BB6671362FD5CD1F | Removed;FileEvent; | 10/30/2017 8:37 |
| 221141 private/var/db/uuidtext/1C/025D533BB334DE88D6E07E03384B58 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221144 private/var/db/uuidtext/1C/0C928A4E2D3CBAAB1BE8B7F6A65746 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221147 private/var/db/uuidtext/1D/017CB3F8953A7595899BD66ED134D5 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221150 private/var/db/uuidtext/1E/081A71F6DC37538460F5735E4026FD | Removed;FileEvent; | 10/30/2017 8:37 |
| 221153 private/var/db/uuidtext/1E/214FC723333F35B2446FD8EF0F33B8 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221156 private/var/db/uuidtext/1E/F65619A79F3F5E9B363130FD1269BA | Removed;FileEvent; | 10/30/2017 8:37 |
| 221159 private/var/db/uuidtext/20/585CF8B15D333CB20FEEE7C2D6A689 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221162 private/var/db/uuidtext/20/D63158E995325CAF7C60CF694DDB20 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229722 private/var/db/uuidtext/20/FC2A818CA833DE90751755399BCC0F | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221168 private/var/db/uuidtext/21/16CCCFBA38366C8BCE91827BA52E6D | Removed;FileEvent; | 10/30/2017 8:37 |
| 221171 private/var/db/uuidtext/21/78A536BFA03579A298A54E1E4C25E4 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221174 private/var/db/uuidtext/21/B27C41882C3FE49AF2F77A9CCB3C61 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221177 private/var/db/uuidtext/22/4E34D1D91E34568817CA60ED24A37D | Removed;FileEvent; | 10/30/2017 8:37 |
| 221180 private/var/db/uuidtext/23/620D89392B33DC96A6B95F5FC1816F | Removed;FileEvent; | 10/30/2017 8:37 |
| 221183 private/var/db/uuidtext/23/F59417F75F3B819CADB09A50FF691C | Removed;FileEvent; | 10/30/2017 8:37 |
| 221186 private/var/db/uuidtext/24/16C7BD3CBD34DE8031F2359D95ED7D | Removed;FileEvent; | 10/30/2017 8:37 |
| 221189 private/var/db/uuidtext/24/2A042E5F9C3CDEBAD97CD4FC4185C5 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221192 private/var/db/uuidtext/24/5CF4A293823BA18E939FB1B02B8A4E | Removed;FileEvent; | 10/30/2017 8:37 |
| 221195 private/var/db/uuidtext/25/C9EB2CD41D3104BE2D607120A25E39 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221198 private/var/db/uuidtext/27/4A08DB8D2A3D6987CF6599B3507BE8 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221201 private/var/db/uuidtext/2A/C556867C9D3283AE3A2487DA2529D1 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221204 private/var/db/uuidtext/2A/F70E7F02833BC98164D9F9CD8EE00A | Removed;FileEvent; | 10/30/2017 8:37 |
| 221207 private/var/db/uuidtext/2B/39D6EF0AB43DD1B55DA351ED8B54D9 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221210 private/var/db/uuidtext/2C/DCFED26A343D8E9C3137B40046FEB2 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221213 private/var/db/uuidtext/2C/E497B509D63A92AFB6DD72ABF3EE57 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221216 private/var/db/uuidtext/2E/597F8A60B6347AA8BB761BB1A02A5A | Removed;FileEvent; | 10/30/2017 8:37 |
| 221219 private/var/db/uuidtext/2E/8351C84C533C64831B7E1E423C1722 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221222 private/var/db/uuidtext/2E/BE613266DD3535ADB0402430BEC8D7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221225 private/var/db/uuidtext/2E/CF411A9ACC3ACC84D1483C318C4D59 | Removed;FileEvent; | 10/30/2017 8:37 |

| | | |
|---|---|---|
| 221228 private/var/db/uuidtext/2F/32C4C419B531FCB401BFB67784E502 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221231 private/var/db/uuidtext/30/41225545F337F390C22FB0C38D4C54 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221234 private/var/db/uuidtext/32/514D920B543796929C3EF2ADA579A4 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221237 private/var/db/uuidtext/32/B7329AB11B303E94B6ADA5592D065A | Removed;FileEvent; | 10/30/2017 8:37 |
| 221240 private/var/db/uuidtext/33/B069732FE334F5B0B436E2A10EE1D7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221243 private/var/db/uuidtext/34/17F5D850C935B3B3693F64B03807AA | Removed;FileEvent; | 10/30/2017 8:37 |
| 221246 private/var/db/uuidtext/35/1F6924DD013F0B89FFCC93004DC5C9 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221249 private/var/db/uuidtext/35/A589D95F0E31D7918837237CC471EC | Removed;FileEvent; | 10/30/2017 8:37 |
| 221252 private/var/db/uuidtext/35/D724D3BC043B59A3DDDEA612AFEECF | Removed;FileEvent; | 10/30/2017 8:37 |
| 221255 private/var/db/uuidtext/36/496A4AFEBF39DAAC915981D3B9E166 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221258 private/var/db/uuidtext/36/7F8372CB763370B40011EB95933B28 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221261 private/var/db/uuidtext/39/C0BD32CE06367BB1EC32948841F412 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221264 private/var/db/uuidtext/3A/3D6976729335B18632CDE0C93513AB | Removed;FileEvent; | 10/30/2017 8:37 |
| 221267 private/var/db/uuidtext/3B/597D113306333DA4BA7BAB23D69323 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221270 private/var/db/uuidtext/3B/5F051BED5039738226713D94170B64 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221273 private/var/db/uuidtext/3B/A127339507348793D1564317251115 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221276 private/var/db/uuidtext/3B/CD4AF52B743D58A3FCDC747B3F3968 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221279 private/var/db/uuidtext/3C/AE2D76FAC5378F9DCB3EFC46468778 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221282 private/var/db/uuidtext/3D/DB73A0B28B32EFA97B2A2BFDB49906 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221285 private/var/db/uuidtext/3D/E35A14A7B73FB190473D93B9F8AB3F | Removed;FileEvent; | 10/30/2017 8:37 |
| 221288 private/var/db/uuidtext/3F/ABE53F970B3CF5817FFB4551973797 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221291 private/var/db/uuidtext/40/6FD91A44453C308C4E35FCC57BECC3 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221294 private/var/db/uuidtext/40/840D190F6D325E9C19EA132D99D662 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229762 private/var/db/uuidtext/41/21349A653A37558716AD40432F0F1C | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221300 private/var/db/uuidtext/41/77D1D4344D3117BB2EB2A4C59AA054 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221303 private/var/db/uuidtext/42/816ADC83A4F3FF6E2F422A583B0174 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221306 private/var/db/uuidtext/42/892B309C7B3CF19BD7293118206560 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221309 private/var/db/uuidtext/42/973CEC2ED93B96AED6AD97EA729AD0 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221312 private/var/db/uuidtext/42/CAB81A48663C6B84C59A9D06B3B0A9 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221315 private/var/db/uuidtext/44/73A2863F913836A80E7ACA7A1EEC43 | Removed;FileEvent; | 10/30/2017 8:37 |
| 235841 private/var/db/uuidtext/44/C112A5F6033A8E8801FF5D5526288A | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221321 private/var/db/uuidtext/46/9EE028E38932F9ADD29D4D86D2E5A3 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221324 private/var/db/uuidtext/46/DBAE88CF213EB8916BF5C841D7122D | Removed;FileEvent; | 10/30/2017 8:37 |
| 221327 private/var/db/uuidtext/48/A0C30904AE33A6879ECB1780220C87 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221330 private/var/db/uuidtext/48/CF949502703AD286685E4D12AAD385 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221333 private/var/db/uuidtext/49/CA4C5AC83E3C46B638BDD8C05F6994 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221336 private/var/db/uuidtext/4A/0B290F3025377A9D8509808B8D693B | Removed;FileEvent; | 10/30/2017 8:37 |
| 221339 private/var/db/uuidtext/4A/B4B68C0D3F307EB947F08A8AEEC326 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221342 private/var/db/uuidtext/4B/73B15CD776303A8F2088AED08BA42A | Removed;FileEvent; | 10/30/2017 8:37 |
| 221345 private/var/db/uuidtext/4C/CFAD9D3CCF38BAA1455B53CA933768 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221348 private/var/db/uuidtext/4D/023867CE5C368FAF26A85B344E01A2 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221351 private/var/db/uuidtext/4E/4AE5F2A0D13758B9C0ED8FEF0F2ACD | Removed;FileEvent; | 10/30/2017 8:37 |
| 221354 private/var/db/uuidtext/4F/00BCD43BB433258DC5A806A2E9DF07 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221357 private/var/db/uuidtext/4F/06D23191303B0E9034E38FE0009116 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221360 private/var/db/uuidtext/4F/FFCBD84B20352BA8E02ECD0D00AFA1 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221363 private/var/db/uuidtext/50/24A15A86633D25847478B79C7BA086 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221366 private/var/db/uuidtext/50/41B866DE6F3805861857CF94C756DE | Removed;FileEvent; | 10/30/2017 8:37 |
| 221369 private/var/db/uuidtext/50/BBD39ECE6633E79AA1745FB3BFC9C3 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221372 private/var/db/uuidtext/51/024E3F38B03D28B302EEB9DD421AFA | Removed;FileEvent; | 10/30/2017 8:37 |
| 221375 private/var/db/uuidtext/51/A542ED51123889B12302FC422B5E5E | Removed;FileEvent; | 10/30/2017 8:37 |
| 221378 private/var/db/uuidtext/53/1B3694BCC635A5B27848E5395FBE1B | Removed;FileEvent; | 10/30/2017 8:37 |
| 221381 private/var/db/uuidtext/53/909503BF183D55A38C32741C00A4E6 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221384 private/var/db/uuidtext/54/A1DC0A808838909C2190D9D9D577C2 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221387 private/var/db/uuidtext/54/A21C7810593F0E9C30D2A181B9BE20 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221390 private/var/db/uuidtext/55/5118458075358AB7F4694279F514A5 | Removed;FileEvent; | 10/30/2017 8:37 |

| | | |
|---|---|---|
| 221393 private/var/db/uuidtext/55/6C142C451834B08845E209BDBCD918 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221396 private/var/db/uuidtext/56/4C3A229926315B9B13237EBB711BB9 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221399 private/var/db/uuidtext/56/5F42E172CA3260BFAD07D908F94BCB | Removed;FileEvent; | 10/30/2017 8:37 |
| 221402 private/var/db/uuidtext/56/7B8777DF44379AAC20638BA7D9EA36 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221405 private/var/db/uuidtext/57/5AF27BF1813F8D9B320481EE6B672E | Removed;FileEvent; | 10/30/2017 8:37 |
| 221408 private/var/db/uuidtext/58/BE85711DA535649A0CCCA859357056 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221411 private/var/db/uuidtext/59/6F4ACEC6FE3ACA9E8DBEB19E518113 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221414 private/var/db/uuidtext/59/EA7F8D8BD03E729283BCFD160B4727 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221417 private/var/db/uuidtext/5A/259F237B0A36BDB02E82CE13133233 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221420 private/var/db/uuidtext/5C/8AFB06376A30558BDD408C64092AEB | Removed;FileEvent; | 10/30/2017 8:37 |
| 221423 private/var/db/uuidtext/5D/4D6C3B76A13B9EA81F831B4B2051D3 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221426 private/var/db/uuidtext/5D/DA75840C4331F5B027CAE7CC0B7CDB | Removed;FileEvent; | 10/30/2017 8:37 |
| 221429 private/var/db/uuidtext/5D/F6FF5B64CE36CAA8458524EE590DE7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221432 private/var/db/uuidtext/5E/68B8EDDC5A391F90BBDFBEA01A4D0C | Removed;FileEvent; | 10/30/2017 8:37 |
| 221435 private/var/db/uuidtext/5E/DF765DB8E034BF99BD186ECA6FF5B1 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221438 private/var/db/uuidtext/5F/005314A7A6327A95E5DF5D9B1715C6 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221441 private/var/db/uuidtext/5F/32650B69F63844A8C58BD6219F081C | Removed;FileEvent; | 10/30/2017 8:37 |
| 221444 private/var/db/uuidtext/5F/467E400FC336349BC93D3E9458A782 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221447 private/var/db/uuidtext/61/8832BD2BF737CABCF1B7FCE0DDF637 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221450 private/var/db/uuidtext/61/BBB76A38EC321CAD77B75BC1588D8D | Removed;FileEvent; | 10/30/2017 8:37 |
| 221453 private/var/db/uuidtext/61/F6DBD67D583C4FBFDC82C892E1F42C | Removed;FileEvent; | 10/30/2017 8:37 |
| 221456 private/var/db/uuidtext/62/A30E3A5CB43C7481C532A22EEF37B7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221459 private/var/db/uuidtext/62/E4F592A6CA3CF194932B3482FA4C14 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221462 private/var/db/uuidtext/64/3660D0FB283A58BE3883CE64728897 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221465 private/var/db/uuidtext/68/5FDE1A0D2B33F2B9844BB1C4FD82AB | Removed;FileEvent; | 10/30/2017 8:37 |
| 221468 private/var/db/uuidtext/68/AB77AA4F2A30788F4C6C1365B2B23F | Removed;FileEvent; | 10/30/2017 8:37 |
| 221471 private/var/db/uuidtext/68/AC23E807403D0EB8B2DCA2693D35AC | Removed;FileEvent; | 10/30/2017 8:37 |
| 221474 private/var/db/uuidtext/6A/AE470C446D3CCDBB7B57721AE9ADF4 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221477 private/var/db/uuidtext/6B/404709D6453F4687998BD01893FF1A | Removed;FileEvent; | 10/30/2017 8:37 |
| 221480 private/var/db/uuidtext/6B/B9FE24AFC83325AEEDED63B60D536B | Removed;FileEvent; | 10/30/2017 8:37 |
| 221483 private/var/db/uuidtext/6C/231879579830D8A4DB09D44C951177 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221486 private/var/db/uuidtext/6C/3FE932A34D306F80C84043F18254E5 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221489 private/var/db/uuidtext/6D/F271A0A5A93F3F97290836E544A2C7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221492 private/var/db/uuidtext/6E/0FD28424AF33589068C8F970D09773 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221495 private/var/db/uuidtext/71/8422EE63653B2889A5006E4811CA40 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221498 private/var/db/uuidtext/71/BEC166BF0E33D8B270E5636E871DFD | Removed;FileEvent; | 10/30/2017 8:37 |
| 221501 private/var/db/uuidtext/72/EC8B3A1ECB3C799CEFB8B3497F3CB6 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221504 private/var/db/uuidtext/73/90B9E4211739B49276AD0167E27E87 | Removed;FileEvent; | 10/30/2017 8:37 |
| 235776 private/var/db/uuidtext/73/B84953D62432499318FB41A08D9FB0 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221510 private/var/db/uuidtext/75/8369D387B53B31B39E75E51C72446F | Removed;FileEvent; | 10/30/2017 8:37 |
| 221513 private/var/db/uuidtext/75/8C0F923C3A3025A44A33553655B191 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221516 private/var/db/uuidtext/76/3717F6357936F48FCC48B7081BC765 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221519 private/var/db/uuidtext/76/4BC043F3853632B3326723380DBE44 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221522 private/var/db/uuidtext/78/6A9AB31C29300098EEBEAA11A6710D | Removed;FileEvent; | 10/30/2017 8:37 |
| 221525 private/var/db/uuidtext/78/8228874F193836A24504922A469F73 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221528 private/var/db/uuidtext/79/12FEA14E10319892217CDD9B5B2D27 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221531 private/var/db/uuidtext/79/CBACE2FE4535C299434EB303885D40 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221534 private/var/db/uuidtext/7A/B7E6C7108336039F04F82C2619DBB7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221537 private/var/db/uuidtext/7A/E572D31E553A298C4171AB872E6130 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221540 private/var/db/uuidtext/7B/259B3FAD2E391BA2F84AF24BE62D5C | Removed;FileEvent; | 10/30/2017 8:37 |
| 221543 private/var/db/uuidtext/7D/6F4704DB643DD4A70CD8A03B39E252 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229221 private/var/db/uuidtext/7D/989B5B561C3519905CC9C3801236E7 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221549 private/var/db/uuidtext/7E/90B0081FB693BFB8DD6449008DA14B1 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229670 private/var/db/uuidtext/80/3D47D5380B3F5DB693032CF2C0B562 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221555 private/var/db/uuidtext/80/E02D7FD31337719C81A7E192E812FA | Removed;FileEvent; | 10/30/2017 8:37 |

| | | |
|---|---|---|
| 221558 private/var/db/uuidtext/82/834BC401943901973D13DFE19AB061 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221561 private/var/db/uuidtext/83/62ACAF3807322E9741669D9354CFB1 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221564 private/var/db/uuidtext/83/7278A8B9943473AACFB2AEA74EB06F | Removed;FileEvent; | 10/30/2017 8:37 |
| 235867 private/var/db/uuidtext/83/A0A63514DF335C9CB5A5AA515AC06D | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 229247 private/var/db/uuidtext/83/E5768FF2903158A78EAD88BF7C1EA4 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221573 private/var/db/uuidtext/85/0F8709B4F53C969A097EA8972968F3 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221576 private/var/db/uuidtext/85/3A5C0516A03B37A64575AEA7499FB6 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221579 private/var/db/uuidtext/86/134104B5B43C1381247F157F31AF33 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221582 private/var/db/uuidtext/86/77FBD92161360688096B079ADEE2DF | Removed;FileEvent; | 10/30/2017 8:37 |
| 235724 private/var/db/uuidtext/86/CC9FE810833CD1A459162633A41BE1 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221588 private/var/db/uuidtext/87/192F5CFCBA37369DBD4C8998E6D3CC | Removed;FileEvent; | 10/30/2017 8:37 |
| 221591 private/var/db/uuidtext/87/AA499CEF233CC2977B56A13FCDF16E | Removed;FileEvent; | 10/30/2017 8:37 |
| 221594 private/var/db/uuidtext/88/958FB55D09335486699B3AAE90C2A5 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221597 private/var/db/uuidtext/88/C2283589D83A3D90B401C397940569 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221600 private/var/db/uuidtext/89/D5E8F3225637D2A112108B97E01941 | Removed;FileEvent; | 10/30/2017 8:37 |
| 235880 private/var/db/uuidtext/89/EA40E43A7537D1866DB24AF6645EDE | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221606 private/var/db/uuidtext/8B/1BE5B3D3633FAE9FA106C0AAB5FDAA | Removed;FileEvent; | 10/30/2017 8:37 |
| 221609 private/var/db/uuidtext/8C/2A78C472B13E50A919890E45F2C5A7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 235583 private/var/db/uuidtext/8C/7B3B1539983734873F1F806D6EA0FD | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221615 private/var/db/uuidtext/8D/33229894DF342996BCE455224A1F08 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221618 private/var/db/uuidtext/8E/3C945F4DDE368EB859A4B0701A6512 | Removed;FileEvent; | 10/30/2017 8:37 |
| 235815 private/var/db/uuidtext/8E/61565B8B0C3C4688218040FD58C060 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221624 private/var/db/uuidtext/8E/B45D65936E387090754241673D7A3F | Removed;FileEvent; | 10/30/2017 8:37 |
| 235854 private/var/db/uuidtext/8E/D93B5BEF2C3F618790183AC4409C7E | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221630 private/var/db/uuidtext/8F/0E5764F6523BE286D2212E114C7596 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221633 private/var/db/uuidtext/8F/ADFA36E1AC381A91DBCAC88EB4B537 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221636 private/var/db/uuidtext/90/A99211824936F3B2B8E4E5E2ACBDE4 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221639 private/var/db/uuidtext/90/CF5D79603235FD90D5ED0DB0CD8EE9 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221642 private/var/db/uuidtext/91/6484A2F0A63379AC7AAEDF38DD25FB | Removed;FileEvent; | 10/30/2017 8:37 |
| 221645 private/var/db/uuidtext/91/A7996238743FB7B03E32B206BC5577 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221648 private/var/db/uuidtext/92/20DC3110BE325FA70A02DEFC09DEC3 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221651 private/var/db/uuidtext/92/53F8F7250B11147AE9A10A54EB2298 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221654 private/var/db/uuidtext/92/C0674F96CF30C1BAF967AD477ACBAB | Removed;FileEvent; | 10/30/2017 8:37 |
| 221657 private/var/db/uuidtext/94/B03A2677813888B9AA97F2867AA1E32 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221660 private/var/db/uuidtext/94/C4AA891F1839078B67897FADEEC4F9 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221663 private/var/db/uuidtext/95/3236B24585347F981F9D008A3F02DF | Removed;FileEvent; | 10/30/2017 8:37 |
| 221666 private/var/db/uuidtext/95/71529C397B3627B5586B3E0B2FB0DF | Removed;FileEvent; | 10/30/2017 8:37 |
| 221669 private/var/db/uuidtext/95/F8A29B1BE63E3FA0DAD18D35D8A092 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221672 private/var/db/uuidtext/96/063E161ED830A7901C34F0F5BCA848 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221675 private/var/db/uuidtext/97/17A4D426DE3CDDB305A1C19B056C85 | Removed;FileEvent; | 10/30/2017 8:37 |
| 235737 private/var/db/uuidtext/98/04AF58A0043497A38E09166FF1FDF0 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221681 private/var/db/uuidtext/98/093F31EABE3EBABD7FBD1E4D359C9F | Removed;FileEvent; | 10/30/2017 8:37 |
| 221684 private/var/db/uuidtext/98/180445140F35589E1292281A011CB3 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221687 private/var/db/uuidtext/98/D1A7ECA9EE3759BEA62C2A7FB93FF3 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229651 private/var/db/uuidtext/98/D9D17DC38831A98659D930D46832F4 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221693 private/var/db/uuidtext/99/37B82E22DA3CC8BFAFD2DFD94A0B7A | Removed;FileEvent; | 10/30/2017 8:37 |
| 221696 private/var/db/uuidtext/99/64FB0D012039E386307E127A6D158C | Removed;FileEvent; | 10/30/2017 8:37 |
| 221699 private/var/db/uuidtext/9A/0AFDF409273D0CA35B482767D58147 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221702 private/var/db/uuidtext/9A/2391734CD03E1A825E258C25DA7CD7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221705 private/var/db/uuidtext/9B/07D24AA28237459EDD6C231D2A8A80 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221708 private/var/db/uuidtext/9B/9CCD4162423ED78588C234991031FB | Removed;FileEvent; | 10/30/2017 8:37 |
| 229260 private/var/db/uuidtext/9B/FCDB0366D03D54923843D616171FA2 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221714 private/var/db/uuidtext/9C/5BB897AD5B311D92D38677F3027A0C | Removed;FileEvent; | 10/30/2017 8:37 |
| 229775 private/var/db/uuidtext/9C/9229D5D1AC3AA4B60CF54C4972286A | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221720 private/var/db/uuidtext/9D/47D028F6F7368D949CEA64E725AC0C | Removed;FileEvent; | 10/30/2017 8:37 |

| | | |
|---|---|---|
| 221723 private/var/db/uuidtext/9D/FA61FFB85B3E51A2365D5162BDFD60 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221726 private/var/db/uuidtext/9E/45E281806A3295A8B84B941F46CDFD | Removed;FileEvent; | 10/30/2017 8:37 |
| 221873 private/var/db/uuidtext/A1/624E6E470230D58CE06784273AB5A3 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229395 private/var/db/uuidtext/A1/940A6DFC7C3B3CA473BEABD7309026 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221879 private/var/db/uuidtext/A2/16FC5FF8A137A488656AE749FD1646 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221882 private/var/db/uuidtext/A3/AEA4C0A8093C84B4D753195CD0E0CF | Removed;FileEvent; | 10/30/2017 8:37 |
| 221885 private/var/db/uuidtext/A3/F67B1B03E13DBB948F54CE5398CE1A | Removed;FileEvent; | 10/30/2017 8:37 |
| 221888 private/var/db/uuidtext/A4/4DFF695FFC3FED972E8DB63DE50577 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221891 private/var/db/uuidtext/A6/0E10861D1A3B319A56AA960D945D32 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221894 private/var/db/uuidtext/A6/6ECAD1C9F137A3A673CA5315FED9F7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 228982 private/var/db/uuidtext/A7/51CF1EEAC73C9FABF3910F77A2243D | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 235985 private/var/db/uuidtext/A8/89101B152C395288790DB67561B613 | Modified;Renamed;InodeMetaMod;Removed;FileEvent; | 10/30/2017 8:37 |
| 235620 private/var/db/uuidtext/A9/023AE6589B34808D511C75378AC3AA | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221906 private/var/db/uuidtext/A9/3D850BD4B73CD98AEDD209CD00F293 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221909 private/var/db/uuidtext/A9/878697BF8F3ECFA70485F2CEE3E48E | Removed;FileEvent; | 10/30/2017 8:37 |
| 221912 private/var/db/uuidtext/A9/C44390006A3FC9BECA6F7866F8F3D3 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221915 private/var/db/uuidtext/AB/690E108EF536FB952D5ED9EC1082B8 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221918 private/var/db/uuidtext/AB/BBEC58CA82346EA307598AE8BBADAC | Removed;FileEvent; | 10/30/2017 8:37 |
| 221924 private/var/db/uuidtext/AF/34BE5E613331838906087C406A1E63 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221927 private/var/db/uuidtext/AF/43F2271BB7380CB8ADB317921342A7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221930 private/var/db/uuidtext/AF/72FD9937803BF8B99895520165E678 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221933 private/var/db/uuidtext/B0/137579E6453116B48A45C15F0038FD | Removed;FileEvent; | 10/30/2017 8:37 |
| 221936 private/var/db/uuidtext/B1/09A9492BA237D183D1D38FD1628F0F | Removed;FileEvent; | 10/30/2017 8:37 |
| 221939 private/var/db/uuidtext/B1/796C09E01A354684B38B1600C9FAF0 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221942 private/var/db/uuidtext/B1/A93A62E8073796A00ACC518FDB2A8B | Removed;FileEvent; | 10/30/2017 8:37 |
| 221945 private/var/db/uuidtext/B2/1E4367487438BC9A32402B0585D222 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221948 private/var/db/uuidtext/B2/7FB92C6BD93F438B0D489467D8B685 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229273 private/var/db/uuidtext/B2/B0023178083CA39B1DABF6C69A8344 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221954 private/var/db/uuidtext/B3/1D81F4AED03F38A743C11F41FAB761 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221957 private/var/db/uuidtext/B3/28C30212EE3F88A3EBB59DB894143E | Removed;FileEvent; | 10/30/2017 8:37 |
| 235789 private/var/db/uuidtext/B3/E37E3290AE37CFA533C61734C5D34D | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221963 private/var/db/uuidtext/B3/F4BBD6A6C4377EBA16B4D785D461DB | Removed;FileEvent; | 10/30/2017 8:37 |
| 221966 private/var/db/uuidtext/B3/FC4937660535E5BB8DD2DA6685E1BC | Removed;FileEvent; | 10/30/2017 8:37 |
| 221969 private/var/db/uuidtext/B5/12280CE3B733559FFAEBDACA835B55 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221972 private/var/db/uuidtext/B5/77EAF3EDA7300AB454CA5FB9FC7667 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221975 private/var/db/uuidtext/B7/25FF98219938A59DDC1D8270A9EAB3 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229234 private/var/db/uuidtext/B9/49C59DA484331EB69412A09927B1F7 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 221981 private/var/db/uuidtext/B9/65BFAC5B903C939FC2D536867A55A6 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221984 private/var/db/uuidtext/B9/A26C1B91CF3EE0894910B4969DC86E | Removed;FileEvent; | 10/30/2017 8:37 |
| 221987 private/var/db/uuidtext/BA/6260BFFA12399E91DBFDCCD19A7C0A | Removed;FileEvent; | 10/30/2017 8:37 |
| 221990 private/var/db/uuidtext/BA/95B8363856360FB303CB1E418F9A0C | Removed;FileEvent; | 10/30/2017 8:37 |
| 221993 private/var/db/uuidtext/BA/DC4F07C26B319682B9B3015CCFCA68 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221996 private/var/db/uuidtext/BB/39E19C741338B989CA14F00C2B5B70 | Removed;FileEvent; | 10/30/2017 8:37 |
| 221999 private/var/db/uuidtext/BB/F4133AC3DD3A5191A7561413F6D6CE | Removed;FileEvent; | 10/30/2017 8:37 |
| 222002 private/var/db/uuidtext/BC/2387BE216A3F79BBE8E579BCF27410 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222005 private/var/db/uuidtext/BC/F2882F8E433B22A88CC3CA57C4EE83 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222008 private/var/db/uuidtext/BF/51364B2BE03C18AD1367328DD07911 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222011 private/var/db/uuidtext/BF/E5CB582EEA324EB6EFC520EE5258F2 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222014 private/var/db/uuidtext/BF/E7F879F7F33785ABFDA1C935E459B1 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229408 private/var/db/uuidtext/C0/AD3695CEE93A23AC2E3A1FD085CFBF | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 222020 private/var/db/uuidtext/C1/9676EBFB033D01B37817AE4FC3CA1F | Removed;FileEvent; | 10/30/2017 8:37 |
| 222023 private/var/db/uuidtext/C2/D339FEF6E236D8AE2C616B6702583D | Removed;FileEvent; | 10/30/2017 8:37 |
| 222026 private/var/db/uuidtext/C3/0E6D14BBA73083AF94B82D26A324C7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 235763 private/var/db/uuidtext/C3/300A0784C43A118A05652215641462 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 229369 private/var/db/uuidtext/C4/4F9CB3505A3E46ABBE5419D1DC62A0 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |

| | | |
|---|---|---|
| 222035 private/var/db/uuidtext/C4/872CE9144B3BCCB3A669FF9BC094CA | Removed;FileEvent; | 10/30/2017 8:37 |
| 222038 private/var/db/uuidtext/C4/9808D161003AD5811F2714C5C442DB | Removed;FileEvent; | 10/30/2017 8:37 |
| 222041 private/var/db/uuidtext/C4/F04A8E65FE3DEE93F2AE35058F537B | Removed;FileEvent; | 10/30/2017 8:37 |
| 222044 private/var/db/uuidtext/C5/0E744483CB35FB99147E0D32D166FF | Removed;FileEvent; | 10/30/2017 8:37 |
| 222047 private/var/db/uuidtext/C5/1A70868B82312D86BCC8469D75CC18 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222050 private/var/db/uuidtext/C5/1B6E4DDF973864AF8AF89918A4936C | Removed;FileEvent; | 10/30/2017 8:37 |
| 222053 private/var/db/uuidtext/C5/205A02E1B731029248EA5B794FB252 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222056 private/var/db/uuidtext/C5/7EBEC73B893785BA0ED6BE8D86F944 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222059 private/var/db/uuidtext/C6/DA457ADC2B3899B18AD23C1DC7378E | Removed;FileEvent; | 10/30/2017 8:37 |
| 235650 private/var/db/uuidtext/C6/E3FC4E5BE63C148AE66F6C23CAA735 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 222065 private/var/db/uuidtext/C7/0EA5FBF8143AD9B4B977371BB8AC59 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222068 private/var/db/uuidtext/C7/7976D6BF7F3C04969956E742C7C698 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222071 private/var/db/uuidtext/C9/3EC9F45EE7328CA3060C7276B0ECB0 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222074 private/var/db/uuidtext/CA/4EA5D272CF33C1A7B0F3DE0304A684 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222077 private/var/db/uuidtext/CB/0FF2F5FE6E3648B9168A4079574575 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222080 private/var/db/uuidtext/CB/70DE34AB6E3BCF902B779C7CA741BC | Removed;FileEvent; | 10/30/2017 8:37 |
| 222083 private/var/db/uuidtext/CC/05ACF63DA33419923D5C2B5E23E9CA | Removed;FileEvent; | 10/30/2017 8:37 |
| 222086 private/var/db/uuidtext/CC/1DC7E9DA8A37F8BFF74099585B0256 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222089 private/var/db/uuidtext/CC/BDC3F1B17A377CABBF4F082815B0D4 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222092 private/var/db/uuidtext/CC/CB73407E2135DE98B78C974D582A32 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222095 private/var/db/uuidtext/CE/9489633D583AABBB7D74B57672DFF5 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222098 private/var/db/uuidtext/CE/BEE00C497A34FAB0A6533A47D62825 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222101 private/var/db/uuidtext/CF/49733C4C993EC9A80C8A5B62EB2A15 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222104 private/var/db/uuidtext/D0/F09AC9E5E73CB89D7F7A98CA99D1EF | Removed;FileEvent; | 10/30/2017 8:37 |
| 229286 private/var/db/uuidtext/D1/DB5B56296535E8ACB1FE72264FEDE4 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 222110 private/var/db/uuidtext/D2/021B1C8EC93A669AD07695FF151F95 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222113 private/var/db/uuidtext/D2/33D0556EA43C7F9C206E5D8FAAB75B | Removed;FileEvent; | 10/30/2017 8:37 |
| 222116 private/var/db/uuidtext/D2/656CCF64093E28B5366DE0B4282667 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222119 private/var/db/uuidtext/D3/8A8217508036D2BE2419346C6F9121 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222122 private/var/db/uuidtext/D4/42E23CA4D439D393CB64034630391B | Removed;FileEvent; | 10/30/2017 8:37 |
| 222125 private/var/db/uuidtext/D4/499FF7B719331C9210BE0E507A8F9F | Removed;FileEvent; | 10/30/2017 8:37 |
| 222128 private/var/db/uuidtext/D4/54568A90CE348DB25797DF77593752 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222131 private/var/db/uuidtext/D4/BD72800B2038A38CFEB7BABE782A3C | Removed;FileEvent; | 10/30/2017 8:37 |
| 222134 private/var/db/uuidtext/D6/27D50E649A3C55B3E95AACF3CA42C4 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222137 private/var/db/uuidtext/D6/53138794F530F580C164F012079B5A | Removed;FileEvent; | 10/30/2017 8:37 |
| 222140 private/var/db/uuidtext/D7/2947CF392F335FA6999EA6821E87DA | Removed;FileEvent; | 10/30/2017 8:37 |
| 222143 private/var/db/uuidtext/D7/9D5F0DCDE33D4DBCC775D0858E85D6 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222146 private/var/db/uuidtext/D7/A66A4F49E83B9DAF7C4EDC8A705F0C | Removed;FileEvent; | 10/30/2017 8:37 |
| 222149 private/var/db/uuidtext/D7/B7CBC1ECA532D986927B56F4B89196 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222152 private/var/db/uuidtext/D8/8BEF030C093555BFAC50D357DB424C | Removed;FileEvent; | 10/30/2017 8:37 |
| 222155 private/var/db/uuidtext/D8/AA46DB756036FAACD5ECE22F3E0D50 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222158 private/var/db/uuidtext/DB/C875FE8ED23CE6B69A6881366B6FA5 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222161 private/var/db/uuidtext/DC/3089A2A18039CE9D971BAB6A6AC28B | Removed;FileEvent; | 10/30/2017 8:37 |
| 222164 private/var/db/uuidtext/DC/5A8CE9557A32C087E4F761564429F8 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222167 private/var/db/uuidtext/DE/0B0211FC773792B89EEE313F19D68C | Removed;FileEvent; | 10/30/2017 8:37 |
| 222170 private/var/db/uuidtext/DF/657698F2CB38158A4D7A0269D8A430 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222173 private/var/db/uuidtext/DF/6DD87912663B048065ED91FEA7E571 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229694 private/var/db/uuidtext/E0/A8DD8BC581304B9A0B728D69115523 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 229421 private/var/db/uuidtext/E0/B5D050FDE7318B96475690FB417B8E | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 222182 private/var/db/uuidtext/E1/395F0C2F7237EBAF91AD1182989047 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222185 private/var/db/uuidtext/E3/5FD009F41B3D70B4865AB7DF812AA8 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222188 private/var/db/uuidtext/E3/7F8C5F87773509A9E7DDE5346D3712 | Removed;FileEvent; | 10/30/2017 8:37 |
| 235802 private/var/db/uuidtext/E4/27F04694843CE6ACB5D19F8009745D | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 229382 private/var/db/uuidtext/E5/479208248D3B1B9B89909C995423D6 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 222197 private/var/db/uuidtext/E5/87B311B9733850A7204E56FB9C1F98 | Removed;FileEvent; | 10/30/2017 8:37 |

| | | |
|---|---|---|
| 222200 private/var/db/uuidtext/E5/B3BBD8FFDD38229E8F6C07DD2CB24E | Removed;FileEvent; | 10/30/2017 8:37 |
| 222203 private/var/db/uuidtext/E6/50D47447443BD68B468700F9288510 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222206 private/var/db/uuidtext/E7/2E865A42BA3D7FBE64AF29F783084F | Removed;FileEvent; | 10/30/2017 8:37 |
| 222209 private/var/db/uuidtext/E7/72B24D5D7036589F3157FFD569CD9B | Removed;FileEvent; | 10/30/2017 8:37 |
| 222212 private/var/db/uuidtext/E7/8C96501B733E36B0A9BD18F050A7EA | Removed;FileEvent; | 10/30/2017 8:37 |
| 222215 private/var/db/uuidtext/E9/2DDF42765B31FC9454424D77A0E0B7 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222218 private/var/db/uuidtext/E9/B7086770AE392BACF3AC9F08A18654 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222221 private/var/db/uuidtext/E9/E01A20A4C139959915A4A92620F7BD | Removed;FileEvent; | 10/30/2017 8:37 |
| 222224 private/var/db/uuidtext/EA/088387D5063A5FA891EE69F2EA0ECB | Removed;FileEvent; | 10/30/2017 8:37 |
| 229638 private/var/db/uuidtext/EA/0E04A3C2B73F20AB80BAD2C2C2F28C | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 222230 private/var/db/uuidtext/EA/6165D8247C30CDA0E6371E964BB0DA | Removed;FileEvent; | 10/30/2017 8:37 |
| 222233 private/var/db/uuidtext/EA/AD316D5544380790B05AC974D22ACC | Removed;FileEvent; | 10/30/2017 8:37 |
| 222236 private/var/db/uuidtext/EA/F0C0B6613632A591816A84585A7CDA | Removed;FileEvent; | 10/30/2017 8:37 |
| 222239 private/var/db/uuidtext/EB/A07B91954C34D68776A57BED024074 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222242 private/var/db/uuidtext/EB/EF651EDF70369F91F95FEFC40212AA | Removed;FileEvent; | 10/30/2017 8:37 |
| 222245 private/var/db/uuidtext/EC/1CF905B1713CAA8CB8892E2E8A88D4 | Removed;FileEvent; | 10/30/2017 8:37 |
| 235750 private/var/db/uuidtext/EC/99FB153C8B3873B529FFE064DDE6A1 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 222251 private/var/db/uuidtext/ED/5357865E6C34D9AD9C86D439B5A649 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222254 private/var/db/uuidtext/EF/1E0E54C72F33509BBF9243173A937B | Removed;FileEvent; | 10/30/2017 8:37 |
| 222257 private/var/db/uuidtext/EF/5E54102BD234F8879470C68EC5E3E9 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222260 private/var/db/uuidtext/F0/80EA0E7B0E3A2BACEC5A4C94833184 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222263 private/var/db/uuidtext/F1/0B97DD2CFC3634A68C87107E6048E3 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222266 private/var/db/uuidtext/F1/81A53C25D33CEE916C216F965B6C58 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222269 private/var/db/uuidtext/F2/8F893E36BB32C8880DAF96D25109DD | Removed;FileEvent; | 10/30/2017 8:37 |
| 222272 private/var/db/uuidtext/F2/E10D734EAB396D87CCC6E9D37D69C9 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222275 private/var/db/uuidtext/F3/B3701E9994379B89A4876DB6340367 | Removed;FileEvent; | 10/30/2017 8:37 |
| 229195 private/var/db/uuidtext/F4/7A27224D533969B8DCAC232624EF5D | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 222281 private/var/db/uuidtext/F4/A369E4AA3C3CAA9736F9C72AAEDCB1 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222284 private/var/db/uuidtext/F4/F2B3FA825139ED85F211F2CB2314A1 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222287 private/var/db/uuidtext/F5/128DA8E8A03DB4A25739DC58DDC0BB | Removed;FileEvent; | 10/30/2017 8:37 |
| 222290 private/var/db/uuidtext/F6/A7002A0B3D39C29799A49A3651B04A | Removed;FileEvent; | 10/30/2017 8:37 |
| 222293 private/var/db/uuidtext/F7/78CFAD7A70375B911CC09C7B8BE414 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222296 private/var/db/uuidtext/F7/CDDE7C5F10337CB5EB67BE4323AB07 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222299 private/var/db/uuidtext/F8/1548A142333770B400BA42D6CD2A54 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222302 private/var/db/uuidtext/F8/ECAFF6BAEA38AA8BF45E8C8AAAD3FB | Removed;FileEvent; | 10/30/2017 8:37 |
| 222305 private/var/db/uuidtext/F9/BBC20F92C43189BDDEADAAE8DC9BE9 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222308 private/var/db/uuidtext/FA/D6C02314E93514A36054294F6AC672 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222311 private/var/db/uuidtext/FA/FA604F28093A869E3B72F6F95E575D | Removed;FileEvent; | 10/30/2017 8:37 |
| 222314 private/var/db/uuidtext/FB/97043B6EF63D0BA15AB74DF5BBDCA2 | Removed;FileEvent; | 10/30/2017 8:37 |
| 222317 private/var/db/uuidtext/FB/A42984EBA236F4A527A886B77D0189 | Removed;FileEvent; | 10/30/2017 8:37 |
| 235522 private/var/db/uuidtext/FB/BA2D7516AB31E097284797CCA2E4B3 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 229749 private/var/db/uuidtext/FC/37969C88703FFD8C99495C8AF6CDD3 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 235979 private/var/db/uuidtext/FC/B1728DDD673EA68B3066475D7247A6 | Modified;Renamed;InodeMetaMod;Removed;FileEvent; | 10/30/2017 8:37 |
| 222329 private/var/db/uuidtext/FD/8F3CD491CE39B58DA197FF8B05A93C | Removed;FileEvent; | 10/30/2017 8:37 |
| 222332 private/var/db/uuidtext/FE/15F972AE353A39AF9030F29F168A1C | Removed;FileEvent; | 10/30/2017 8:37 |
| 222335 private/var/db/uuidtext/FE/866D78CD283AEB90228EFE94E19E18 | Removed;FileEvent; | 10/30/2017 8:37 |
| 235685 private/var/db/uuidtext/FE/9606C6504E3187B80B8AC9D731B521 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 222341 private/var/db/uuidtext/FE/BA4BB0463D3124A55DFA57FBC223CA | Removed;FileEvent; | 10/30/2017 8:37 |
| 235893 private/var/db/uuidtext/FF/FAF2551B013D3FB825BAE9A19B553B | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 233698 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/C/com.apple.FontRegistry/font-journal | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 228988 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/C/com.apple.QuickLook.thumbnailcache/dirty | Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 236360 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/C/com.apple.cloudphotosd/mds/mdsObject.db | Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 236155 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/C/com.apple.geod/mds/mdsObject.db | Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 52413 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/.com.google.Chrome.b5owh7/_metadata/verified_contents.json | Modified;InodeMetaMod;Created;ExtendedAttrModified;Removed;Fil | 10/30/2017 8:37 |

| | | | |
|---|---|---|---|
| 52404 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/.com.google.Chrome.b5owh7/crl-set | Modified;InodeMetaMod;Created;ExtendedAttrModified;Removed;Fil | 10/30/2017 8:37 |
| 52407 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/.com.google.Chrome.b5owh7/manifest.fingerprint | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 52410 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/.com.google.Chrome.b5owh7/manifest.json | Modified;InodeMetaMod;Created;ExtendedAttrModified;Removed;Fil | 10/30/2017 8:37 |
| 52719 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/.com.google.Chrome.fCHsd4/554_all_sthset.crx3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 52383 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/.com.google.Chrome.vYNtzc/4062_all_crl-set-delta-4060-8239387568695064609.data.crx3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 234070 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/.com.hnc.Discord.OFV1zi | Removed;FileEvent; | 10/30/2017 8:37 |
| 230735 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/TemporaryItems/(A Document Being Saved By Polymail)/permission_test | Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 230789 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/cast.xml.rss | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 213652 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/com.apple.photoanalysisd/tmpsqlitetruncatedb5yENYO | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 213640 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/com.apple.photoanalysisd/tmpsqlitetruncatedb5yENYO-journal | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 214367 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/com.apple.photoanalysisd/tmpsqlitetruncatedb69hTAm | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 214355 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/com.apple.photoanalysisd/tmpsqlitetruncatedb69hTAm-journal | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 214310 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/com.apple.photoanalysisd/tmpsqlitetruncatedbZbiewT | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 214298 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/com.apple.photoanalysisd/tmpsqlitetruncatedbZbiewT-journal | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 214190 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/com.apple.photoanalysisd/tmpsqlitetruncatedbqU2i7A | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 214178 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/com.apple.photoanalysisd/tmpsqlitetruncatedbqU2i7A-journal | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 46742 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_2cCBexaSh3maTOe | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192485 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_2u4YQIieUwFNgyc | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 184213 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_3b1eba7dffdd109a | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 225270 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_5690185bf8b6b3f7 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 200826 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_5edb017f3e02996 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 45418 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_5oxYABdMZWLWkl2 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 180846 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_6d585353a33569b4 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192193 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_6hCdMB4pStDa9i4 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 233710 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_75b0b4499ebc3caa | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 205242 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_77541a7864f049f7 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 214607 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_81ed0fc016fe926f | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192170 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_8dtWV2B3wfr8uLF | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 45641 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_9MXi7HioN7J4rld | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 46645 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_9Qb6Dm24HsiTZql | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192281 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_CuasqRr3NCnSsgd | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192167 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_D1mXaZPELKQXM7C | Modified;Created | 10/30/2017 8:37 |
| 191695 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_ElhrrDKJmcIKeKD | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 190245 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_EL80Tv7YOWj7ZYM | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 47865 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_EbcRNazVo3lLqaP | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192293 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_FnjKevIM7s5f6Lm | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192512 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_I8YBjdwcxzCUgH2 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 45091 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_LRjJhg16swOtRQJ | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 45015 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_MPRghWsSyk75riz | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 187272 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_MwKDMCprmukW1Yo | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 191918 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_NgqlQIh8RQ1BgfP | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 190289 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_Or9Aw2vWW6hkA2H | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 47424 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_QcjCboi8Fp5HGFb | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 45568 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_UlPMK4CZo81nN8K | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 44832 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_UvS8KVRsgrdPGLY | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 46124 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_X1utcHqhX3XC6GZ | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 190345 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_XsmsBWrIuSh0q8Q | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 215343 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_ab26d29c32b16adb | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 219736 | private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_ac31a43b1d761366 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |

| | | |
|---|---|---|
| 192467 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_ap6mCGye9tPhuhb | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 194137 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_b3c7af792f978476 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 226812 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_b92f3e6a5e50998b | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 179934 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_d903994ecf5b2b9a | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 220580 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_d93fd89a7219c5f8 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192320 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_dCS33vbHF9lhNs1 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192377 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_dfLLenpUzEhqu82 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 224255 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_e1bc73311c0fea32 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 47744 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_eQWXLrnxvN6nogD | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 178409 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_ebafc55e43cb1263 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 211136 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_fe55c7cbd945f02e | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 190233 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_h73nMPNOAPGMla6 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 185752 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_i4kdrqpf9hU7bQh | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192416 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_jAZOeavLdByGVNO | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192542 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_jLs1ZKKvUTpJzww | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192395 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_jRh8JUu1Dk4IAmh | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192003 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_jcVZS7SCcLFTZOa | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 191942 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_jdXfXOhyklNAN7o | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192572 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_l0xhJ0tHaR2gCMV | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 46420 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_lrTEf8KKegLdFp6 | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 45767 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_n0Bhgx9nyzEP2lr | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192347 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_nSCg6E78SaJ1OEg | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192060 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_oONdchaYePM5LnX | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 44547 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_oW0HphxvGuG3BNV | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 44465 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_rhGcr7CzccwRlEm | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 190619 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_w7l2sU14kiQgbzY | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 192425 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_wsJ6HG1dw17JwUk | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 191921 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_yLoeAGhV5xmeWWp | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 46033 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/etilqs_z8OGDNQrlzD3erz | Modified;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 176758 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/flusher_7Zt5IH | Created;HardLink;Removed;FileEvent; | 10/30/2017 8:37 |
| 176851 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/flusher_cfA1IG | Created;HardLink;Removed;FileEvent; | 10/30/2017 8:37 |
| 53101 private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/T/flusher_xLd72L | Created;HardLink;Removed;FileEvent; | 10/30/2017 8:37 |
| 227152 private/var/folders/zz/zyxvpxvq6csfxvn_n0000084000021/C/mds/mdsObject.db | Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 198386 private/var/folders/zz/zyxvpxvq6csfxvn_n00000b400002s/C/mds/mdsObject.db | Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 183131 private/var/folders/zz/zyxvpxvq6csfxvn_n00000s0000068/C/mds/mdsObject.db | Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 228250 private/var/folders/zz/zyxvpxvq6csfxvn_n00000y800007k/C/mds/mdsObject.db | Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 45297 private/var/log/CoreCapture/com.apple.driver.AirPort.Brcm4360.0/DriverLogs/[2017-10-29_12,58,03.954406]-AirPortBrcm4360_Logs-001.txt | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 179362 private/var/log/CoreCapture/com.apple.driver.AirPort.Brcm4360.0/DriverLogs/[2017-10-29_15,28,51.661944]-AirPortBrcm4360_Logs-001.txt | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 184951 private/var/log/CoreCapture/com.apple.driver.AirPort.Brcm4360.0/DriverLogs/[2017-10-29_16,19,54.533169]-AirPortBrcm4360_Logs-001.txt | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 201788 private/var/log/CoreCapture/com.apple.driver.AirPort.Brcm4360.0/DriverLogs/[2017-10-29_17,15,19.458236]-AirPortBrcm4360_Logs-001.txt | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 206154 private/var/log/CoreCapture/com.apple.driver.AirPort.Brcm4360.0/DriverLogs/[2017-10-29_19,25,57.124627]-AirPortBrcm4360_Logs-001.txt | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 215137 private/var/log/CoreCapture/com.apple.driver.AirPort.Brcm4360.0/DriverLogs/[2017-10-29_21,40,22.960267]-AirPortBrcm4360_Logs-001.txt | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 220277 private/var/log/CoreCapture/com.apple.driver.AirPort.Brcm4360.0/DriverLogs/[2017-10-30_00,27,20.048503]-AirPortBrcm4360_Logs-001.txt | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 222788 private/var/log/CoreCapture/com.apple.driver.AirPort.Brcm4360.0/DriverLogs/[2017-10-30_01,28,22.265115]-AirPortBrcm4360_Logs-001.txt | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 225163 private/var/log/CoreCapture/com.apple.driver.AirPort.Brcm4360.0/DriverLogs/[2017-10-30_04,30,09.666610]-AirPortBrcm4360_Logs-001.txt | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |

| | | | |
|---|---|---|---|
| 227011 | private/var/log/CoreCapture/com.apple.driver.AirPort.Brcm4360.0/DriverLogs/[2017-10-30_08,31,39.622047]-AirPortBrcm4360_Logs-001.txt | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 45276 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/ControlPath/[2017-10-29_12,58,03.915683]-ControlPath-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 179341 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/ControlPath/[2017-10-29_15,28,51.658289]-ControlPath-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 184930 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/ControlPath/[2017-10-29_16,19,54.530254]-ControlPath-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 201767 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/ControlPath/[2017-10-29_17,15,19.455458]-ControlPath-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 206133 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/ControlPath/[2017-10-29_19,25,57.122122]-ControlPath-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 215116 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/ControlPath/[2017-10-29_21,40,22.956210]-ControlPath-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 220256 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/ControlPath/[2017-10-30_00,27,20.044546]-ControlPath-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 222767 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/ControlPath/[2017-10-30_01,28,22.262530]-ControlPath-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 225142 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/ControlPath/[2017-10-30_04,30,09.662489]-ControlPath-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 226990 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/ControlPath/[2017-10-30_08,31,39.619559]-ControlPath-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 45333 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/IO80211AWDLPeerManager/[2017-10-29_12,58,04.090767]-io80211Family-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 179380 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/IO80211AWDLPeerManager/[2017-10-29_15,28,51.671005]-io80211Family-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 184969 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/IO80211AWDLPeerManager/[2017-10-29_16,19,54.536109]-io80211Family-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 201806 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/IO80211AWDLPeerManager/[2017-10-29_17,15,19.461375]-io80211Family-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 206172 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/IO80211AWDLPeerManager/[2017-10-29_19,25,57.126343]-io80211Family-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 215155 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/IO80211AWDLPeerManager/[2017-10-29_21,40,22.962203]-io80211Family-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 220295 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/IO80211AWDLPeerManager/[2017-10-30_00,27,20.050471]-io80211Family-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 222806 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/IO80211AWDLPeerManager/[2017-10-30_01,28,22.294044]-io80211Family-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 225181 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/IO80211AWDLPeerManager/[2017-10-30_04,30,09.668558]-io80211Family-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 227029 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/IO80211AWDLPeerManager/[2017-10-30_08,31,39.623699]-io80211Family-001.pcapng | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 45315 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/OneStats/[2017-10-29_12,58,04.004906]-CCIOReporter-001.xml | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 179398 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/OneStats/[2017-10-29_15,28,51.672187]-CCIOReporter-001.xml | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 184987 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/OneStats/[2017-10-29_16,19,54.538037]-CCIOReporter-001.xml | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 201824 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/OneStats/[2017-10-29_17,15,19.463273]-CCIOReporter-001.xml | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 206190 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/OneStats/[2017-10-29_19,25,57.127734]-CCIOReporter-001.xml | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 215173 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/OneStats/[2017-10-29_21,40,22.963936]-CCIOReporter-001.xml | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |

| | | | |
|---|---|---|---|
| 220319 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/OneStats/[2017-10-30_00,27,20.051940]-CCIOReporter-001.xml | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 222824 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/OneStats/[2017-10-30_01,28,22.295226]-CCIOReporter-001.xml | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 225199 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/OneStats/[2017-10-30_04,30,09.670387]-CCIOReporter-001.xml | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 227047 | private/var/log/CoreCapture/com.apple.iokit.IO80211Family/OneStats/[2017-10-30_08,31,39.625226]-CCIOReporter-001.xml | Modified;InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 220070 | private/var/log/asl/2017.10.22.G80.asl | Removed;FileEvent; | 10/30/2017 8:37 |
| 220083 | private/var/log/asl/2017.10.22.U502.asl | Removed;FileEvent; | 10/30/2017 8:37 |
| 220229 | private/var/log/powermanagement/2017.10.15.asl | Removed;FileEvent; | 10/30/2017 8:37 |
| 220226 | private/var/log/system.log.T1509341239 | Modified;Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 220403 | private/var/log/wifi.log.0 | LastHardLinkRemoved;Modified;Created;PermissionChange;HardLink; | 10/30/2017 8:37 |
| 220010 | private/var/log/wifi.log.10.bz2 | Renamed;PermissionChange;Removed;FileEvent; | 10/30/2017 8:37 |
| 179727 | private/var/root/Library/Containers/com.apple.geod/Data/Library/Caches/com.apple.geod/MapTiles/MapTiles.sqlitedb-journal | Modified;Created;PermissionChange;ExtendedAttrModified;Removed | 10/30/2017 8:37 |
| 179624 | private/var/root/Library/Containers/com.apple.geod/Data/~/Library/Caches/GeoServices/ReqCount.db-journal | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/30/2017 8:37 |
| 179440 | private/var/root/Library/Preferences/com.apple.airport.airportd.plist | Created;Removed;FileEvent; | 10/30/2017 8:37 |
| 179443 | private/var/root/Library/Preferences/com.apple.airport.airportd.plist.JGiKwXc | Created;PermissionChange;Removed;FileEvent; | 10/30/2017 8:37 |
| 179455 | private/var/root/Library/Preferences/com.apple.airport.airportd.plist.YC5VaiY | Created;PermissionChange;Removed;FileEvent; | 10/30/2017 8:37 |
| 226539 | private/var/run/resolv.conf | Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 184647 | private/var/spool/cups/cache/job.cache.O | Renamed;Removed;FileEvent; | 10/30/2017 8:37 |
| 45827 | private/var/spool/cups/tmp/0041e5a05127f | Removed;FileEvent; | 10/30/2017 8:37 |
| 184625 | private/var/spool/cups/tmp/005665a05076e | Modified;Created;PermissionChange;Removed;FileEvent; | 10/30/2017 8:37 |
| 192703 | private/var/vm/swapfile0 | InodeMetaMod;Created;Removed;FileEvent; | 10/30/2017 8:37 |

# EXHIBIT C

| fullname | create_date | content_mod_date | attribute_mod_date | access_date |
|---|---|---|---|---|
| Macintosh HD/Users/Shared/CCleaner | 10/28/2017 16:24 | 10/28/2017 17:09 | 10/28/2017 17:09 | 10/28/2017 16:24 |
| Macintosh HD/Users/mattmurray/Library/Preferences/com.piriform.ccleaner.plist | 10/28/2017 17:09 | 10/28/2017 17:09 | 10/28/2017 17:09 | 10/28/2017 17:09 |
| Macintosh HD/Users/mattmurray/Library/Application Support/CCleaner | 5/13/2015 5:14 | 10/28/2017 16:24 | 10/28/2017 16:24 | 10/26/2017 1:53 |
| [UNKNOWN]/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/C/com.piriform.ccleaner | 10/28/2017 16:23 | 10/28/2017 16:23 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Users/mattmurray/Library/Cookies/com.piriform.ccleaner.binarycookies | 10/28/2017 16:25 | 10/28/2017 16:25 | 10/28/2017 16:25 | 10/28/2017 16:25 |
| Macintosh HD/Applications/CCleaner.app | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/29/2017 17:57 |
| Macintosh HD/private/var/db/BootCaches/1C29556C-E4B7-4E04-ADB6-7AAE43FF651C/app.com.piriform.ccleaner.playlist | 10/28/2017 16:25 | 10/28/2017 16:25 | 10/29/2017 17:56 | 10/30/2017 13:37 |
| Macintosh HD/usr/local/Homebrew/Library/Taps/caskroom/homebrew-cask/Casks/ccleaner.rb | 5/5/2017 2:01 | 5/5/2017 2:01 | 5/5/2017 2:01 | 5/12/2017 4:13 |
| Macintosh HD/private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/C/com.piriform.ccleaner/com.apple.metal | 10/28/2017 16:23 | 10/28/2017 16:23 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/C/com.piriform.ccleaner/com.apple.metal/Intel Iris Pro Graphics | 10/28/2017 16:23 | 10/28/2017 16:23 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/C/com.piriform.ccleaner/com.apple.metal/libraries.data | 10/28/2017 16:23 | 10/28/2017 16:23 | 10/28/2017 16:23 | 10/28/2017 16:25 |
| Macintosh HD/private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/C/com.piriform.ccleaner/com.apple.metal/libraries.maps | 10/28/2017 16:23 | 10/28/2017 16:23 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/C/com.piriform.ccleaner/com.apple.metal/Intel Iris Pro Graphics/functions.data | 10/28/2017 16:23 | 10/28/2017 16:23 | 10/28/2017 16:23 | 10/28/2017 16:25 |
| Macintosh HD/private/var/folders/3h/mn_v74px709bdpg_q47zv53h0000gp/C/com.piriform.ccleaner/com.apple.metal/Intel Iris Pro Graphics/functions.maps | 10/28/2017 16:23 | 10/28/2017 16:23 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/29/2017 17:57 |
| Macintosh HD/Applications/CCleaner.app/Contents/_CodeSignature | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Info.plist | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/29/2017 17:57 |
| Macintosh HD/Applications/CCleaner.app/Contents/Library | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS | 8/24/2016 11:25 | 8/24/2016 11:26 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/PkgInfo | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/29/2017 17:56 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/29/2017 17:56 |
| Macintosh HD/Applications/CCleaner.app/Contents/_CodeSignature/CodeResources | 8/24/2016 11:25 | 8/24/2016 11:26 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Breakpad | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Headers | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Resources | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A | 8/24/2016 11:25 | 8/24/2016 11:26 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/Current | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/_CodeSignature | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Breakpad | 8/24/2016 11:25 | 8/24/2016 11:26 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Headers | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/_CodeSignature/CodeResources | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Headers/Breakpad.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Headers/BreakpadDefines.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/breakpadUtilities.dylib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/29/2017 17:57 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/Info.plist | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/Inspector | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/29/2017 17:57 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Info.plist | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/29/2017 17:57 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/MacOS | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/PkgInfo | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |

| Path | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/MacOS/crash_report_s | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/Breakpad.ni | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/crash_report | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/da.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/de.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/English.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/es.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/goArrow.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/it.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/ja.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/nl.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/no.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/sl.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/sv.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/tr.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/da.lproj/Info | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/da.lproj/Loc | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/de.lproj/Info | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/de.lproj/Loc | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/English.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/English.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/es.lproj/Info | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/es.lproj/Loca | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/it.lproj/InfoP | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/it.lproj/Local | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/ja.lproj/Info | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/ja.lproj/Local | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/nl.lproj/Info | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/nl.lproj/Loca | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/no.lproj/Info | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/no.lproj/Loc | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/sl.lproj/InfoP | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/sl.lproj/Local | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/sv.lproj/Info | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/sv.lproj/Loca | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/tr.lproj/Info | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| HD/Applications/CCleaner.app/Contents/Frameworks/Breakpad.framework/Versions/A/Resources/crash_report_sender.app/Contents/Resources/tr.lproj/Local | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/CCleanerLib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/PrivateHeaders | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Resources | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A | 8/24/2016 11:25 | 8/24/2016 11:26 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/Current | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/_CodeSignature | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/CCleanerLib | 8/24/2016 11:25 | 8/24/2016 11:26 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |

| | | | | |
|---|---|---|---|---|
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/Resources | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/_CodeSignature/CodeResources | 8/24/2016 11:25 | 8/24/2016 11:26 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/ApplicationUninstaller.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/ApplicationUninstallerFactory.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/ApplicationUninstallerFilter.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/BaseCleaner.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/BundleUninstaller.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/CCleanerBrowserMonitor.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/CCleanerSystemMonitor.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/ChromeCleaner.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/ChromeSessionFeature.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/CleanerManager.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/CommandLineHelper.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/Context.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/CookiesManager.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/CookiesProvider.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/CustomFilesAndFoldersHelper.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/DetailedResult.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/DiskUtility.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/EventMarshaller.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/FileManager.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/FirefoxCleaner.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/Job.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/LaunchDaemonItem.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/LaunchDaemons.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/Localizable.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/Logger.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/LoginItems.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/NilOperationContext.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/NSString+StdStringConversion.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/OperaCleaner.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/Operation.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/OperationContext.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/OperationScheduler.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/OperationStatus.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/ReportGenerator.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/SafariCleaner.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/Serializable.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/SystemSpecsHelper.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/TreeViewObject.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/UnneededLanguagesHelper.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/Utils.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/PrivateHeaders/VolumeData.h | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/Resources/en.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/Resources/Info.plist | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Frameworks/CCleanerLib.framework/Versions/A/Resources/en.lproj/InfoPlist.strings | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Library/Frameworks | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |

| | | | |
|---|---|---|---|
| Macintosh HD/Applications/CCleaner.app/Contents/Library/LaunchServices | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Library/Frameworks/CCleanerLib.framework | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Library/LaunchServices/com.piriform.ccleaner.CCleanerAgent | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleaner | 8/24/2016 11:25 | 8/24/2016 11:26 | 10/28/2017 16:24 10/29/2017 17:56 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/29/2017 17:57 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/29/2017 17:57 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerTool | 8/24/2016 11:25 | 8/24/2016 11:26 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/29/2017 17:57 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/_CodeSignature | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Frameworks | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Info.plist | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/29/2017 17:57 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/MacOS | 8/24/2016 11:25 | 8/24/2016 11:26 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/PkgInfo | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/_CodeSignature/CodeResources | 8/24/2016 11:25 | 8/24/2016 11:26 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Frameworks/CCleanerLib.framework | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/MacOS/CCleanerHelper | 8/24/2016 11:25 | 8/24/2016 11:26 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/background_green.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/background_white.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/ccleaner_text_bold.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/ccleaner_text_normal.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/CCleanerIcon.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/close_off.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/close_on.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/de.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/en.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/es.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/fr.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/header_background.tiff | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/MonitorCanCleanDialogue.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/pin_off.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/pin_on.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/pin_pinned.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/StatusIcon.tiff | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/StatusIconBlink.tiff | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/StatusMenu.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/sweep.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/de.lproj/Localized.strings | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/en.lproj/Credits.rtf | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/en.lproj/InfoPlist.strings | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/en.lproj/Localized.strings | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/es.lproj/Localized.strings | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerHelper.app/Contents/Resources/fr.lproj/Localized.strings | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/29/2017 17:57 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/_CodeSignature | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Frameworks | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Info.plist | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 10/29/2017 17:57 |

| | | | | |
|---|---|---|---|---|
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/MacOS | 8/24/2016 11:25 | 8/24/2016 11:26 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/PkgInfo | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/_CodeSignature/CodeResources | 8/24/2016 11:25 | 8/24/2016 11:26 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Frameworks/CCleanerLib.framework | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/MacOS/CCleanerSystemMonitor | 8/24/2016 11:25 | 8/24/2016 11:26 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/background_amber.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/background_green.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/background_red.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/background_white.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/ccleaner_text_bold.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/ccleaner_text_normal.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/CCleanerIcon.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/close_off.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/close_on.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/de.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/en.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/es.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/fr.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/header_background.tiff | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/pin_off.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/pin_on.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/pin_pinned.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/sweep.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/SystemAppMonitorDialog.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/SystemMonitorCanAnalyseDialogue.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24 | 10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/de.lproj/Localized.strings | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/en.lproj/Credits.rtf | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/en.lproj/InfoPlist.strings | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/en.lproj/Localized.strings | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/es.lproj/Localized.strings | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/MacOS/CCleanerSystemMonitor.app/Contents/Resources/fr.lproj/Localized.strings | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/2box_b.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/2box_bl.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/2box_br.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/2box_l.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/2box_r.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/2box_t.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/2box_tl.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/2box_tr.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/3box_b.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/3box_bl.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/3box_br.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/3box_l.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/3box_r.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/3box_t.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/3box_tl.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23 | 10/28/2017 16:23 |

| | | | |
|---|---|---|---|
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/3box_tr.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/AboutDialog.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/AboutView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/ActivationDialog.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/advanced_icon.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/app.plist | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/app_icon.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/ArrowLeft.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/box_b.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/box_bl.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/box_br.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/box_l.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/box_r.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/box_t.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/box_tl.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/box_tr.bmp | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/c.icns | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/29/2017 17:56 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/CheckForUpdatesDialog.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/Cleaner.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/cleaner_48x48.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/CleanerView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/CookiesView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/de.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/DetailedResultsView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/DuplicateFinderView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/en.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/29/2017 17:56 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/EraseFreespaceView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/es.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/ExcludeDialog.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/ExcludeView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/facebook_40x40.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/FileFinderView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/fr.lproj | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/google_40x40.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/HelperTool-Launchd.plist | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/HelperTool-LaunchdPortable.plist | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/IgnoreApplicationsDialog.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/image-pro.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/IncludeDialog.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/IncludeView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/information icon-01.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 17:04 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/LanguagesView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/licence_en.rtf | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/licence_pro_en.rtf | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/license.plist | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/LicenseDialog.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/MainMenu.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |

| | | | |
|---|---|---|---|
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/MonitoringView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/options.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/options_48x48.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/OptionsView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/pear-off.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/pear-on.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/relaunch | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/RenewLicenseDialog.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/RepairPermissionView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/right_arrow.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/SettingsView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/StartupView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/system_icon.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/tick_icon_18x18_144.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/titletext_free.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/titletext_pro.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/tools.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/tools_48x48.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/ToolsView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/topbg3.BMP | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/twitter_40x40.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/UninstallToolsView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/upgrade_48x48.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/UpgradeView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/UpgradingDialog.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/UsersView.nib | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:24  10/28/2017 16:24 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/youtube_40x40.png | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/de.lproj/Localized.strings | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/en.lproj/Localized.strings | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/es.lproj/Localized.strings | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Applications/CCleaner.app/Contents/Resources/fr.lproj/Localized.strings | 8/24/2016 11:25 | 8/24/2016 11:25 | 10/28/2017 16:23  10/28/2017 16:23 |
| Macintosh HD/Users/Shared/CCleaner/license.plist | 10/28/2017 17:09 | 10/28/2017 17:09 | 10/28/2017 17:09  10/28/2017 17:09 |

# EXHIBIT D

| id | fullpath | flags | source_modified_time |
|---|---|---|---|
| 65683424 | Users/JessicaRider/.Trash/Adobe Captivate.app | Renamed; | 2017-10-24 15:06:26.000026 [ |
| 65683571 | Users/JessicaRider/.Trash/.DS_Store | Modified;InodeMetaMod; | 2017-10-24 15:06:26.000026 [ |
| 65683575 | Users/JessicaRider/.Trash/Adobe Captivate 2017 | Renamed; | 2017-10-24 15:06:26.000026 [ |
| 65683690 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683693 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683696 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/AdamEveImageHelper | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683699 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683702 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683705 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683708 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/AdamEveImageHelper | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683711 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/AdamEveImageHelperReleaseInfo.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683714 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/AddState.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683717 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/AddState@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683720 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage189_desktop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683723 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage189_mobile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683726 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage189_tablet.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683729 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage189_thirdstate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683732 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage199_desktop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683735 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage199_mobile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683738 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage199_mobile_ls.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683741 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage199_tablet.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683744 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage199_tablet_ls.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683747 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage199_thirdstate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683750 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/deactivatedDeleteState.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683753 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/deactivatedDeleteState@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683756 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DeleteState.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683759 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DeleteState@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683762 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/desktop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683765 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset1.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683768 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683771 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset3.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683774 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset4.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683777 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset5.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683780 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset6.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683783 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset7.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683786 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset8.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683789 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset9.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683792 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/EffectPalette_Add.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683795 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/EffectPalette_Add@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683798 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/EffectPalette_Browse@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683801 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/EffectPalette_Disable.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683804 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/EffectPalette_Disable@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683807 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/EffectPalette_Enable.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683810 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/EffectPalette_Enable@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683813 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65683816 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset1.png | Removed; | 2017-10-24 15:06:26.000026 [ |

65683819 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset1@2x.png Removed;                2017-10-24 15:06:26.000026 [

65683822 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset2.png        Removed;                2017-10-24 15:06:26.000026 [

65683825 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset2@2x.png Removed;                2017-10-24 15:06:26.000026 [

65683828 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset3.png        Removed;                2017-10-24 15:06:26.000026 [

65683831 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset3@2x.png Removed;                2017-10-24 15:06:26.000026 [

65683834 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset4.png        Removed;                2017-10-24 15:06:26.000026 [

65683837 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset4@2x.png Removed;                2017-10-24 15:06:26.000026 [

65683840 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset5.png        Removed;                2017-10-24 15:06:26.000026 [

65683843 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset5@2x.png Removed;                2017-10-24 15:06:26.000026 [

65683846 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset6.png        Removed;                2017-10-24 15:06:26.000026 [

65683849 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset6@2x.png Removed;                2017-10-24 15:06:26.000026 [

65683852 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset7.png        Removed;                2017-10-24 15:06:26.000026 [

65683855 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset7@2x.png Removed;                2017-10-24 15:06:26.000026 [

65683858 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset8.png        Removed;                2017-10-24 15:06:26.000026 [

65683861 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset8@2x.png Removed;                2017-10-24 15:06:26.000026 [

65683864 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset9.png        Removed;                2017-10-24 15:06:26.000026 [

65683867 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset9@2x.png Removed;                2017-10-24 15:06:26.000026 [

65683870 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/knowledgecheckslideicon.png        Removed;                2017-10-24 15:06:26.000026 [

65683873 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/knowledgecheckslideicon@2x.png        Removed;                2017-10-24 15:06:26.000026 [

65683876 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/mobile.png        Removed;                2017-10-24 15:06:26.000026 [

65683879 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/mobile_ls.png        Removed;                2017-10-24 15:06:26.000026 [

65683882 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset1.png        Removed;                2017-10-24 15:06:26.000026 [

65683885 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset1@2x.png        Removed;                2017-10-24 15:06:26.000026 [

65683888 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset2.png        Removed;                2017-10-24 15:06:26.000026 [

65683891 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset2@2x.png        Removed;                2017-10-24 15:06:26.000026 [

65683894 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset3.png        Removed;                2017-10-24 15:06:26.000026 [

65683897 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset3@2x.png        Removed;                2017-10-24 15:06:26.000026 [

65683900 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset4.png        Removed;                2017-10-24 15:06:26.000026 [

65683903 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset4@2x.png        Removed;                2017-10-24 15:06:26.000026 [

65683906 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset5.png        Removed;                2017-10-24 15:06:26.000026 [

65683909 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset5@2x.png        Removed;                2017-10-24 15:06:26.000026 [

65683912 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset6.png        Removed;                2017-10-24 15:06:26.000026 [

65683915 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset6@2x.png        Removed;                2017-10-24 15:06:26.000026 [

65683918 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset7.png        Removed;                2017-10-24 15:06:26.000026 [

65683921 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset7@2x.png        Removed;                2017-10-24 15:06:26.000026 [

65683924 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset8.png        Removed;                2017-10-24 15:06:26.000026 [

65683927 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset8@2x.png        Removed;                2017-10-24 15:06:26.000026 [

65683930 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset9.png        Removed;                2017-10-24 15:06:26.000026 [

65683933 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset9@2x.png        Removed;                2017-10-24 15:06:26.000026 [

65683936 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/PI_Styles_Preview_Arrow.png        Removed;                2017-10-24 15:06:26.000026 [

65683939 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Docsions/A/Resources/png/add_new_type.png        Removed;                2017-10-24 15:06:26.000026 [

65683942 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/add_new_type@2x.png        Removed;                2017-10-24 15:06:26.000026 [

| | | | |
|---|---|---|---|
| 65683945 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/addquestion.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683948 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/addquestion@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683951 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AddState.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683954 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AddState@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683957 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignCenter.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683960 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignCenter@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683963 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignJustify.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683966 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignJustify@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683969 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignLeft.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683972 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignLeft@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683975 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignRight.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683978 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignRight@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683981 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Animation.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683984 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Animation@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683987 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Animation_Dark_RollOver.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683990 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AnswerAreaPlaceholder.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683993 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AnswerAreaPlaceholder@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683996 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ApplyToAll.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65683999 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ApplyToAll@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684002 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Audio.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684005 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AudioSplitOptions1.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684008 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AudioSplitOptions1@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684011 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AudioSplitOptions2.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684014 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AudioSplitOptions2@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684017 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AudioSplitOptions3.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684020 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AudioSplitOptions3@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684023 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/bb.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684026 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/blankproject.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684029 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684032 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684035 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold_Dark.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684038 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold_Dark@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684041 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold_Dark_RollOver.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684044 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold_Dark_RollOver@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684047 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold_RollOver.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684050 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold_RollOver@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684053 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/BottomMargin.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684056 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/BottomMargin@2x.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684059 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage108.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684062 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage112.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684065 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Docsions/A/Resources/png/boximage128.png | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684068 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage160.png | Removed; | | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65684071 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage189_desktop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684074 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage189_mobile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684077 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage189_tablet.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684080 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage189_thirdstate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684083 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage199_desktop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684086 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage199_mobile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684089 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage199_mobile_ls.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684092 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage199_tablet.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684095 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage199_tablet_ls.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684098 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage199_thirdstate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684101 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage27.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684104 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage54.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684107 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage64.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684110 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage81.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684113 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage85.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684116 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage96.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684119 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Browse_Normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684122 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Browse_Normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684125 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Browse_Small.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684128 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Browse_Small@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684131 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/browsenew.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684134 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/browsenew@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684137 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684140 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684143 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Button_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684146 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ButtonPlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684149 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ButtonPlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684152 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Cancel.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684155 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Cancel_Pressed.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684158 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Click.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684161 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ContentMasterSlide.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684164 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ContentMasterSlide@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684167 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ContentPlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684170 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ContentPlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684173 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Crop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684176 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Crop@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684179 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/dash.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684182 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/dashdot.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684185 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/dashdotdot.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684188 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/dashsolid.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684191 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/deactivatedDeleteState.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684194 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/deactivatedDeleteState@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65684197 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/deactivatedtrashcan.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684200 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/deactivatedtrashcan@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684203 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/DecreaseIndent.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684206 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/DecreaseIndent@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684209 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Delete.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684212 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Delete@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684215 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Delete_Small.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684218 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Delete_Small@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684221 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/DeleteHyperlink.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684224 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/DeleteHyperlink@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684227 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/DeleteState.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684230 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/DeleteState@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684233 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/desktop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684236 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/dot.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684239 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/effects.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684242 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/effects@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684245 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Equation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684248 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FIB_active.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684251 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FIB_active@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684254 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FIB_normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684257 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FIB_normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684260 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FileInfo_Small.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684263 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FileInfo_Small@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684266 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Fill_Alpha_Icon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684269 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Fill_Alpha_Icon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684272 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/fillinblank_header.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684275 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/fillinblank_header@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684278 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/fillstaticplain.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684281 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Flip_Horizontal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684284 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Flip_Horizontal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684287 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Flip_Vertical.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684290 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Flip_Vertical@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684293 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Flv.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684296 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FMR.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684299 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FMR_hover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684302 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FMR_Pressed.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684305 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/fromtemplate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684308 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Help.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684311 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Help@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684314 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Highlight.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684317 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Highlight@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684320 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Highlight_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65684323 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Hotspot_active.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684326 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Hotspot_active@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684329 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/hotspot_header.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684332 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/hotspot_header@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684335 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Hotspot_normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684338 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Hotspot_normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684341 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/HoverArea.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684344 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/HoverArea_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684347 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Image.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684350 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Image@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684353 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Image_hover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684356 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/imageslideshow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684359 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ImageTransparentBG.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684362 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ImageTransparentBG@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684365 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/IMG.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684368 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/IMG_Pressed.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684371 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/IncreaseIndent.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684374 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/IncreaseIndent@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684377 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/info_icon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684380 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/info_icon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684383 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/InsertHyperlink.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684386 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/InsertHyperlink@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684389 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/InsertSymbol.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684392 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/InsertSymbol@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684395 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/InsertVariable.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684398 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/InsertVariable@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684401 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/InsertVariable_Small.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684404 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Italic.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684407 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Italic@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684410 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Italic_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684413 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Italic_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684416 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Italic_Dark_RollOver.PNG | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684419 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Italic_RollOver.PNG | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684422 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/knowledgecheckslideicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684425 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/knowledgecheckslideicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684428 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/learn.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684431 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/learn@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684434 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/LeftMargin.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684437 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/LeftMargin@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684440 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Library_Edit.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684443 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Docsions/A/Resources/png/Library_Edit@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684446 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Library_Edit_Deactivated.png | Removed; | 2017-10-24 15:06:26.000026 [ |

65684449 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Likert_active.png Removed; 2017-10-24 15:06:26.000026 [

65684452 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Likert_active@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684455 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Likert_normal.png Removed; 2017-10-24 15:06:26.000026 [

65684458 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Likert_normal@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684461 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Line.png Removed; 2017-10-24 15:06:26.000026 [

65684464 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/LiveChat.png Removed; 2017-10-24 15:06:26.000026 [

65684467 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/LiveChat_Hover.png Removed; 2017-10-24 15:06:26.000026 [

65684470 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MainMasterSlide.png Removed; 2017-10-24 15:06:26.000026 [

65684473 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MainMasterSlide@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684476 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/matching_header.png Removed; 2017-10-24 15:06:26.000026 [

65684479 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/matching_header@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684482 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MCQ_active.png Removed; 2017-10-24 15:06:26.000026 [

65684485 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MCQ_active@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684488 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MCQ_normal.png Removed; 2017-10-24 15:06:26.000026 [

65684491 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MCQ_normal@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684494 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/mixed_header.png Removed; 2017-10-24 15:06:26.000026 [

65684497 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/mixed_header@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684500 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MMR.png Removed; 2017-10-24 15:06:26.000026 [

65684503 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MMR_hover.png Removed; 2017-10-24 15:06:26.000026 [

65684506 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MMR_Pressed.png Removed; 2017-10-24 15:06:26.000026 [

65684509 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/mobile.png Removed; 2017-10-24 15:06:26.000026 [

65684512 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/mobile_ls.png Removed; 2017-10-24 15:06:26.000026 [

65684515 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ModifyHyperlink.png Removed; 2017-10-24 15:06:26.000026 [

65684518 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ModifyHyperlink@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684521 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Mouse.png Removed; 2017-10-24 15:06:26.000026 [

65684524 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Mouse@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684527 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Mouse_Browse_Normal.png Removed; 2017-10-24 15:06:26.000026 [

65684530 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Mouse_Browse_Normal@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684533 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Mouse_Browse_RollOver.png Removed; 2017-10-24 15:06:26.000026 [

65684536 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MTF_active.png Removed; 2017-10-24 15:06:26.000026 [

65684539 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MTF_active@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684542 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MTF_normal.png Removed; 2017-10-24 15:06:26.000026 [

65684545 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MTF_normal@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684548 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/multiplechoice_header.png Removed; 2017-10-24 15:06:26.000026 [

65684551 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/multiplechoice_header@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684554 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/NewProject.png Removed; 2017-10-24 15:06:26.000026 [

65684557 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/NewProject@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684560 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Next.png Removed; 2017-10-24 15:06:26.000026 [

65684563 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Next@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684566 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Next_Dark.png Removed; 2017-10-24 15:06:26.000026 [

65684569 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Dversions/A/Resources/png/Next_Dark@2x.png Removed; 2017-10-24 15:06:26.000026 [

65684572 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Next_Dark_RollOver.png Removed; 2017-10-24 15:06:26.000026 [

| | | |
|---|---|---|
| 65684575 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Next_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684578 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Next_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684581 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Next_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684584 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/notvisibleinoutput.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684587 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/notvisibleinoutput@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684590 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/OpenProject.png Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65684593 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/OpenProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684596 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Oval.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684599 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/overflow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684602 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Parameter.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684605 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Parameter@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684608 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderFlashVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684611 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderFlashVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684614 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderImage.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684617 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderImage@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684620 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderQuestionSlide.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684623 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderQuestionSlide@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684626 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderRecordingSlide.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684629 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderRecordingSlide@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684632 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderRolloverImage.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684635 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderRolloverImage@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684638 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderRolloverTextCaption.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684641 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderRolloverTextCaption@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684644 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderSlideQuestion_header.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684647 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderSlideQuestion_header@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684650 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderSlideVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684653 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderSlideVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684656 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderSWF.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684659 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderSWF@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684662 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderTextAnimation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684665 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderTextAnimation@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684668 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderTextCaption.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684671 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderTextCaption@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684674 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Play_Small.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684677 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Play_Small@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684680 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Polygon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684683 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Polygon_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684686 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/powerpointproject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684689 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PreferencesDialog_Captions.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684692 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Docversions/A/Resources/png/PreferencesDialog_Captions@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684695 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PreferencesDialog_InsertClick.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65684698 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PreferencesDialog_InsertClick@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684701 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PreferencesDialog_InsertMouse.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684704 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PreferencesDialog_InsertMouse@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684707 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PreferencesDialog_InsertTextBox.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684710 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PreferencesDialog_InsertTextBox@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684713 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Previous.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684716 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Previous@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684719 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Previous_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684722 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Previous_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684725 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Previous_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684728 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Previous_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684731 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Previous_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684734 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ProgressPalette_Reject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684737 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ProgressPalette_Reject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684740 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ProgressPlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684743 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ProgressPlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684746 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/projecttemplate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684749 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PublishProject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684752 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PublishProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684755 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PublishSettings.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684758 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PublishSettings@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684761 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/QuizMasterSlide.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684764 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/QuizMasterSlide@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684767 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Random_active.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684770 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Random_active@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684773 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/random_header.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684776 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/random_header@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684779 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Random_normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684782 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Random_normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684785 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ratingscale_header.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684788 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ratingscale_header@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684791 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Record.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684794 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Record_Pressed.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684797 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Rectangle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684800 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ReplaceCharacter.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684803 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ReplaceCharacter@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684806 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/replaceSVG.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684809 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/replaceSVG@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684812 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Desktop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684815 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Desktop@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684818 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Mobile.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65684821 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Mobile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684824 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Mobile_LS.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684827 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Mobile_LS@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684830 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_slideHeight_linked.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684833 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_slideHeight_linked@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684836 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_slideHeight_unlinked.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684839 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_slideHeight_unlinked@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684842 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Tablet.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684845 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Tablet@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684848 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Tablet_LS.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684851 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Tablet_LS@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684854 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ResultMasterSlide.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684857 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ResultMasterSlide@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684860 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ReviewAreaPlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684863 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ReviewAreaPlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684866 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/RightMargin.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684869 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/RightMargin@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684872 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/RolloverImage.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684875 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/RolloverImage@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684878 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/RolloverImage_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684881 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/RolloverText.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684884 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/RolloverText@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684887 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Rotate_left.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684890 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Rotate_left@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684893 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Rotate_Right.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684896 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Rotate_Right@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684899 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SaveAsProject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684902 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SaveAsProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684905 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SaveProject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684908 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SaveProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684911 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ScoringLabelPlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684914 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ScoringLabelPlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684917 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ScoringResultPlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684920 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ScoringResultPlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684923 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Sequence_active.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684926 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Sequence_active@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684929 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Sequence_normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684932 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Sequence_normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684935 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/sequencer_header.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684938 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/sequencer_header@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684941 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Shortanswer_active.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65684944 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Shortanswer_active@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684947 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/shortanswer_header.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684950 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/shortanswer_header@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684953 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Shortanswer_normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684956 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Shortanswer_normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684959 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SlideVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684962 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SmartShape.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684965 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SmartShape@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684968 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SmartShapePlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684971 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SmartShapePlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684974 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Stroke.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684977 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Stroke@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684980 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/strokestatic.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684983 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684986 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684989 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684992 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684995 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65684998 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685001 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685004 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685007 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubtitlePlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685010 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubtitlePlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685013 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685016 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685019 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685022 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685025 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685028 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685031 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685034 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685037 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/svgicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685040 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/svgicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685043 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/tablet.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685046 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/tablet_ls.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685049 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignBottom.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685052 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignBottom_Md.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685055 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignBottom_Md@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685058 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignCenter.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685061 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignCenter_Md.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685064 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignCenter_Md@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685067 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignTop.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65685070 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignTop_Md.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685073 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignTop_Md@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685076 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAnimation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685079 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAnimation@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685082 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextBox.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685085 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextBox@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685088 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextBox_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685091 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaption.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685094 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaption@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685097 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaption_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685100 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle1.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685103 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle1@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685106 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685109 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle2@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685112 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle3.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685115 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle3@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685118 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle4.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685121 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle4@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685124 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle5.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685127 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle5@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685130 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextPlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685133 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextPlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685136 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TF_active.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685139 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TF_active@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685142 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TF_normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685145 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TF_normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685148 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/thirdstate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685151 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Thirdstateeye.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685154 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Thirdstateeye@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685157 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Thumbnails_KnowledgeCheck_Icon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685160 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Thumbnails_KnowledgeCheck_Icon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685163 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ThumbnailsSmall_KnowledgeCheck_Icon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685166 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ThumbnailsSmall_KnowledgeCheck_Icon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685169 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TitlePlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685172 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TitlePlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685175 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TopMargin.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685178 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TopMargin@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685181 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/trashcan.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685184 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/trashcan@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685187 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/triggerState.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685190 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/triggerState@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65685193 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/triggerStateDisable.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685196 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/triggerStateDisable@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685199 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/true_false_header.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685202 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/true_false_header@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685205 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Typekit.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685208 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Typekit@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685211 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Underline.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685214 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Underline@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685217 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Underline_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685220 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Underline_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685223 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Underline_Dark_RollOver.PNG | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685226 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Underline_RollOver.PNG | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685229 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/VEPIPVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685232 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/VEVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685235 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/VideoProject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685238 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/VideoSplitOptions1.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685241 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/VideoSplitOptions3.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685244 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/visibleinoutput.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685247 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/visibleinoutput@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685250 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Widget_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685253 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Widget_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685256 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Zoom.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685259 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Zoom@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685262 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Zoom_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685265 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685268 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset1.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685271 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685274 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset3.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685277 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset4.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685280 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset5.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685283 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset6.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685286 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset7.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685289 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset8.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685292 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset9.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685295 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionOff.PNG | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685298 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionOn.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685301 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset1.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685304 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685307 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset3.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685310 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset4.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685313 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset5.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685316 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset6.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685319 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset7.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65685322 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset8.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685325 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset9.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685328 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReplaceCharacter.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685331 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReplaceCharacter@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685334 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/replaceSVG.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685337 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/replaceSVG@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685340 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ShadowOff.PNG | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685343 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ShadowOn.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685346 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/svgicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685349 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/svgicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685352 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/tablet.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685355 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/tablet_ls.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685358 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/thirdstate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685361 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/Thumbnails_KnowledgeCheck_Icon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685364 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/Thumbnails_KnowledgeCheck_Icon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685367 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ThumbnailsSmall_KnowledgeCheck_Icon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685370 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ThumbnailsSmall_KnowledgeCheck_Icon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685373 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/triggerState.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685376 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/triggerState@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685379 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/triggerStateDisable.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685382 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/triggerStateDisable@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685385 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/Typekit.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685388 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/Typekit@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685391 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685394 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685397 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685400 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685403 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdamEveImageHelper.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685406 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeape.framework/adbeape | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685409 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeape.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685412 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeape.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685415 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeape.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685418 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeape.framework/Versions/A/adbeape | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685421 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeape.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685424 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeape.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685427 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeape.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685430 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeape.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685433 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeape.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685436 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeape.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685439 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeape.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685442 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeape.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685445 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/adbeapecore | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685448 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Libraries | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685451 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685454 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685457 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685460 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/adbeapecore | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685463 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685466 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685469 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685472 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/MacOS/adbeapeengine | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685475 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/MacOS | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65685478 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/adbeapeengine.rsrc | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685481 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/Adobe Root Certificate.cer | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685484 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/APEBundleInstaller.swf | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685487 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685490 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685493 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685496 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685499 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685502 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685505 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685508 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685511 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685514 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685517 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685520 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685523 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685526 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685529 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685532 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685535 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685538 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685541 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685544 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685547 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685550 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685553 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685556 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685559 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685562 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65685565 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685568 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685571 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685574 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685577 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685580 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685583 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685586 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685589 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685592 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685595 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685598 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685601 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685604 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685607 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685610 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685613 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685616 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685619 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685622 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685625 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685628 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685631 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685634 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685637 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685640 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685643 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685646 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685649 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65685652 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/FlashPrompt Dialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685655 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/FlashPrompt Dialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685658 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/Localizable.st rings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685661 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/PlayerUILoca lizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685664 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685667 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/AuthDialog.ni b/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685670 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/AuthDialog.ni b/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685673 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/AuthDialog.ni b/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685676 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/AuthDialog.ni b | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685679 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/ContentUITe xt.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685682 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/FlashPrompt Dialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685685 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/FlashPrompt Dialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685688 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/FlashPrompt Dialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685691 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/FlashPrompt Dialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685694 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/Localizable.st rings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685697 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/PlayerUILocal izable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685700 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685703 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/AuthDialog.n ib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685706 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/AuthDialog.n ib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685709 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/AuthDialog.n ib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685712 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/AuthDialog.n ib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685715 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/ContentUITe xt.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685718 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/FlashPrompt Dialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685721 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/FlashPrompt Dialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685724 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/FlashPrompt Dialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685727 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/FlashPrompt Dialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685730 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/Localizable.s trings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685733 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/PlayerUILoca lizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685736 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65685739 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685742 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685745 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685748 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685751 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685754 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685757 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685760 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685763 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685766 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685769 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685772 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685775 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685778 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685781 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685784 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685787 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685790 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685793 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685796 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685799 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685802 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685805 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685808 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685811 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685814 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685817 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685820 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685823 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65685826 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/FlashPrompt Dialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685829 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/FlashPrompt Dialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685832 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/FlashPrompt Dialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685835 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/FlashPrompt Dialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685838 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/Localizable.s trings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685841 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/PlayerUILoca lizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685844 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685847 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/AuthDialog. nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685850 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/AuthDialog. nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685853 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/AuthDialog. nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685856 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/AuthDialog. nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685859 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/ContentUITe xt.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685862 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/FlashPrompt Dialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685865 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/FlashPrompt Dialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685868 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/FlashPrompt Dialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685871 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/FlashPrompt Dialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685874 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/Localizable.s trings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685877 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/PlayerUILoc alizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685880 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685883 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/AuthDialog. nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685886 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/AuthDialog. nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685889 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/AuthDialog. nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685892 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/AuthDialog. nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685895 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/ContentUITe xt.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685898 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/FlashPrompt Dialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685901 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/FlashPrompt Dialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685904 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/FlashPrompt Dialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685907 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/FlashPrompt Dialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685910 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/Localizable.s trings | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65685913 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685916 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685919 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685922 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685925 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685928 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685931 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685934 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685937 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685940 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685943 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685946 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685949 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685952 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685955 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/Thawte Root Certificate.cer | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685958 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685961 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685964 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685967 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685970 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685973 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685976 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685979 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685982 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685985 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685988 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685991 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685994 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65685997 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle.dSYM/Contents/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle.dSYM/Contents/Resources/DWARF/adbeapeengine | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle.dSYM/Contents/Resources/DWARF | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle.dSYM/Contents/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle.dSYM/Contents | Removed; | 2017-10-24 15:06:26.000026 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65686090 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle.dSYM | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686093 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686096 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/MacOS/FlashPlayer-10.4-10.5 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686099 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/MacOS | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686102 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/cs.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686105 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/cs.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686108 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/de.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686111 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/de.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686114 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/en.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686117 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/en.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686120 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/es.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686123 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/es.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686126 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/FlashPlayer-10.4-10.5.rsrc | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686129 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/fr.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686132 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/fr.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686135 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/it.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686138 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/it.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686141 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/ja.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686144 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/ja.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686147 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/ko.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686150 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/ko.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686153 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/nl.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686156 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/nl.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686159 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/oom_large.bmp | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686162 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/pl.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686165 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/pl.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686168 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/pt.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686171 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/pt.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686174 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/ru.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686177 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/ru.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686180 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/sv.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686183 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/sv.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686186 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/tr.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686189 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/tr.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686192 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/zh_Hans.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686195 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/zh_Hans.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686198 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/zh_Hant.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686201 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/zh_Hant.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686204 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686207 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/version.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686210 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686213 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686216 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/WebKit.dylib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686219 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65686222 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686225 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Resources/English.lproj | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686228 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Resources/Info.plist | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686231 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686234 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/A | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686237 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions/Current | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686240 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework/Versions | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686243 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adbeapecore.framework | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686246 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper EH.app/Contents/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686249 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper EH.app/Contents/_CodeSignature | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686252 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper EH.app/Contents/Info.plist | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686264 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper EH.app/Contents/MacOS/Adobe Captivate Helper EH | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686267 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper EH.app/Contents/MacOS | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686270 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper EH.app/Contents/PkgInfo | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686289 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper EH.app/Contents | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686292 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper EH.app | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686295 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper NP.app/Contents/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686298 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper NP.app/Contents/_CodeSignature | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686301 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper NP.app/Contents/Info.plist | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686304 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper NP.app/Contents/MacOS/Adobe Captivate Helper NP | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686307 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper NP.app/Contents/MacOS | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686313 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper NP.app/Contents/PkgInfo | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686320 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper NP.app/Contents | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686323 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper NP.app | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686326 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper.app/Contents/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686329 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper.app/Contents/_CodeSignature | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686332 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper.app/Contents/Info.plist | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686335 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper.app/Contents/MacOS/Adobe Captivate Helper | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686338 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper.app/Contents/MacOS | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686341 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper.app/Contents/PkgInfo | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686344 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper.app/Contents | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686347 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Adobe Captivate Helper.app | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686350 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adobe_caps.framework/adobe_caps | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686353 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adobe_caps.framework/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686356 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adobe_caps.framework/Versions/A/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686359 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adobe_caps.framework/Versions/A/_CodeSignature | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686362 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adobe_caps.framework/Versions/A/adobe_caps | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686365 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adobe_caps.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686368 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adobe_caps.framework/Versions/A/Resources/English.lproj | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686371 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adobe_caps.framework/Versions/A/Resources/Info.plist | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686374 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adobe_caps.framework/Versions/A/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686377 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adobe_caps.framework/Versions/A | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686380 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adobe_caps.framework/Versions/Current | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686383 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adobe_caps.framework/Versions | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686386 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/adobe_caps.framework | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686389 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeACE.framework/AdobeACE | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686392 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeACE.framework/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686395 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeACE.framework/Versions/A/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686398 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeACE.framework/Versions/A/_CodeSignature | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686401 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeACE.framework/Versions/A/AdobeACE | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686404 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeACE.framework/Versions/A/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686407 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeACE.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686410 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeACE.framework/Versions/A/Resources/English.lproj | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686413 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeACE.framework/Versions/A/Resources/Info.plist | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686416 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeACE.framework/Versions/A/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686419 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeACE.framework/Versions/A | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686422 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeACE.framework/Versions/Current | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686425 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeACE.framework/Versions | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686428 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeACE.framework | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686431 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAFL.framework/AdobeAFL | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686434 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAFL.framework/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686437 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAFL.framework/Versions/A/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686440 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAFL.framework/Versions/A/_CodeSignature | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686443 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAFL.framework/Versions/A/AdobeAFL | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686446 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAFL.framework/Versions/A/Resources/Info.plist | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686449 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAFL.framework/Versions/A/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686452 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAFL.framework/Versions/A | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686455 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAFL.framework/Versions/Current | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686458 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAFL.framework/Versions | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686461 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAFL.framework | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686464 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAGM.framework/AdobeAGM | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686467 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAGM.framework/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686470 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686473 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/_CodeSignature | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686476 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/AdobeAGM | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686479 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65686482 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686485 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/Resources/English.lproj | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686488 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/Resources/Info.plist | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686491 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686494 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAGM.framework/Versions/A | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686497 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAGM.framework/Versions/Current | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686500 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAGM.framework/Versions | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686503 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAGM.framework | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686506 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/AdobeAXE8SharedExpat | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686509 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686512 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686515 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/_CodeSignature | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686518 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/AdobeAXE8SharedExpat | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686521 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686524 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686527 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/Resources/English.lproj | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686530 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/Resources/Info.plist | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686533 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686536 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686539 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/Current | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686542 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686545 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686548 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXEDOMCore.framework/AdobeAXEDOMCore | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686551 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686554 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686557 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/_CodeSignature | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686560 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/AdobeAXEDOMCore | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686563 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686566 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686569 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/Resources/English.lproj | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686572 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/Resources/Info.plist | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686575 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686578 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686581 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/Current | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686584 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686587 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeAXEDOMCore.framework | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686590 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIB.framework/AdobeBIB | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686593 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIB.framework/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686596 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686599 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/_CodeSignature | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686602 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/AdobeBIB | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686605 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686608 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686611 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/Resources/English.lproj | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686614 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/Resources/Info.plist | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686617 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686620 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIB.framework/Versions/A | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686623 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIB.framework/Versions/Current | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686626 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIB.framework/Versions | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686629 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIB.framework | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686632 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIBUtils.framework/AdobeBIBUtils | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686635 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIBUtils.framework/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686638 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686641 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/_CodeSignature | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686644 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/AdobeBIBUtils | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686647 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686650 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686653 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/Resources/English.lproj | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686656 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/Resources/Info.plist | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686659 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686662 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686665 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/Current | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686668 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686671 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeBIBUtils.framework | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686674 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeCoolType.framework/AdobeCoolType | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686677 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeCoolType.framework/Resources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686680 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686683 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/_CodeSignature | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686686 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/AdobeCoolType | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686689 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/CodeResources | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686692 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65686695 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/Resources/English.lproj | Removed; | | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65686698 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686701 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686704 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686707 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeCoolType.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686710 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeCoolType.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686713 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeCoolType.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686716 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeExtendScript.framework/AdobeExtendScript | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686719 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeExtendScript.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686722 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeExtendScript.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686725 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeExtendScript.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686728 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeExtendScript.framework/Versions/A/AdobeExtendScript | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686731 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeExtendScript.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686734 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeExtendScript.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686737 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeExtendScript.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686740 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeExtendScript.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686743 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeExtendScript.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686746 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeExtendScript.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686749 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeExtendScript.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686752 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeExtendScript.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686755 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeJP2K.framework/AdobeJP2K | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686758 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeJP2K.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686761 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686764 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686767 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/AdobeJP2K | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686770 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686773 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686776 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686779 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686782 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeJP2K.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686785 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeJP2K.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686788 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeJP2K.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686791 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeLinguistic.framework/AdobeLinguistic | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686794 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeLinguistic.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686797 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686800 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686803 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/AdobeLinguistic | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686806 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686809 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686812 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686815 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686818 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686821 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeLinguistic.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686824 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeLinguistic.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686827 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/AdobeMPS | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686830 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686833 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686836 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686839 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/AdobeMPS | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686842 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686845 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_blend_AI5 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686848 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_cmykcolor | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686851 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_ColorImage_AI6 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686854 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_cshow | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686857 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_customcolor | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686860 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_Illustrator88 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686863 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_Illustrator_1.1 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686866 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_Illustrator_AI3 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686869 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_Illustrator_AI5 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686872 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_level2_AI5 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686875 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_packedarray | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686878 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_pattern | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686881 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_pattern_AI3 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686884 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_pattern_AI5 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686887 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_pattern_AI6 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686890 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_screens_AI5 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686893 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_typography_AI3 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686896 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_typography_AI5 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686899 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686902 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686905 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686908 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/PS3Init | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686911 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/DocbeMPS.framework/Versions/A/Resources/PS3VM32 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686914 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/PS3VM64 | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686917 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686920 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65686923 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686926 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686929 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeMPS.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686932 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/AdobeOwl | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686935 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686938 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686941 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686944 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/AdobeOwl | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686947 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686950 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686953 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/HorizontalResizeCursor.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686956 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/HorizontalResizeCursor_2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686959 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686962 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/LeftBottomResizeCursor.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686965 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/LeftBottomResizeCursor_2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686968 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/RightBottomResizeCursor.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686971 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/RightBottomResizeCursor_2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686974 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/SP_PL_GenericPalette_N.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686977 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/SP_PL_GenericPalette_N_2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686980 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/SP_PL_GenericPalette_N_D.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686983 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/SP_PL_GenericPalette_N_D_2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686986 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/VerticalResizeCursor.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686989 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/VerticalResizeCursor_2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686992 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686995 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65686998 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687001 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687004 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeOwl.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687007 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePDFL.framework/AdobePDFL | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687010 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePDFL.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687013 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687016 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687019 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/AdobePDFL | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687022 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687025 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687028 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687031 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687034 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687037 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePDFL.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687040 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePDFL.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687043 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePDFL.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687046 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePDFL.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687049 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/AdobePIP | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687052 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687055 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687058 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687061 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/AdobePIP | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687064 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/ar_AE.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687067 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/bg_BG.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687070 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_cs_CZ.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687073 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_da_DK.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687076 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_de_DE.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687079 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_en_US.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687082 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_es_ES.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687085 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_fi_FI.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687088 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_fr_FR.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687091 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_hu_HU.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687094 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_it_IT.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687097 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_ja_JP.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65687100 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_ko_KR.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687103 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_nb_NO.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687106 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_nl_NL.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687109 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_pl_PL.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687112 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_pt_BR.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687115 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_ru_RU.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687118 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_sv_SE.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687121 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_tr_TR.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687124 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_uk_UA.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687127 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_zh_CN.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687130 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/countryorregion_zh_TW.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687133 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/cs_CZ.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687136 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/da_DK.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687139 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/de_DE.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687142 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/el_GR.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687145 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/en_US.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687148 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/es_ES.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687151 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/et_EE.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687154 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/fi_FI.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687157 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/fr_FR.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687160 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/fr_XM.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687163 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/he_IL.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687166 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/hr_HR.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687169 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/hu_HU.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687172 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_cs_CZ.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687175 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_da_DK.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687178 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_de_DE.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687181 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_en_US.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687184 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_es_ES.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687187 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_fi_FI.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687190 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_fr_FR.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687193 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_hu_HU.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687196 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_it_IT.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687199 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_ja_JP.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687202 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_ko_KR.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687205 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_nb_NO.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687208 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_nl_NL.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687211 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_pl_PL.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687214 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_pt_BR.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687217 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_ru_RU.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687220 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_sv_SE.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687223 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_tr_TR.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687226 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_uk_UA.zstring | Removed; | 2017-10-24 15:06:26.000026 [ |

65687229 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_zh_CN.zstring Removed;    2017-10-24 15:06:26.000026 [

65687232 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:26.000026 [
    Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/industry_zh_TW.zstring
65687235 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/it_IT.zstring    Removed;    2017-10-24 15:06:26.000026 [
65687238 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/ja_JP.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687241 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_cs_CZ.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687244 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_da_DK.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687247 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_de_DE.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687250 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_en_US.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687253 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_es_ES.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687256 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_fi_FI.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687259 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_fr_FR.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687262 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_hu_HU.zstring Removed;    2017-10-24 15:06:26.000026 [

65687265 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_it_IT.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687268 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_ja_JP.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687271 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_ko_KR.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687274 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_nb_NO.zstring Removed;    2017-10-24 15:06:26.000026 [

65687277 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_nl_NL.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687280 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_pl_PL.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687283 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_pt_BR.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687286 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_ru_RU.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687289 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_sv_SE.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687292 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_tr_TR.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687295 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_uk_UA.zstring Removed;    2017-10-24 15:06:26.000026 [

65687298 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_zh_CN.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687301 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/jobtype_zh_TW.zstring Removed;    2017-10-24 15:06:26.000026 [

65687304 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/ko_KR.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687307 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/lt_LT.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687310 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/lv_LV.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687313 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/nb_NO.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687316 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/nl_NL.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687319 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/pl_PL.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687322 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/pt_BR.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687325 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/ru_RU.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687328 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sk_SK.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687331 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sl_SI.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687334 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_ar_AE.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687337 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_bg_BG.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687340 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_cs_CZ.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687343 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_da_DK.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687346 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_de_DE.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687349 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_el_GR.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687352 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/DodobePIP.framework/Versions/A/Resurces/Dictionary/sonar_en_GB.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687355 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_en_US.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687358 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_es_ES.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687361 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_es_MX.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687364 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_et_EE.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687367 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_fi_FI.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687370 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_fr_CA.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687373 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_fr_FR.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687376 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_fr_XM.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687379 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_he_IL.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687382 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_hr_HR.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687385 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_hu_HU.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687388 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_it_IT.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687391 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_ja_JP.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687394 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_ko_KR.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687397 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_lt_LT.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687400 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_lv_LV.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687403 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_nb_NO.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687406 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_nl_NL.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687409 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_pl_PL.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687412 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_pt_BR.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687415 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_ru_RU.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687418 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_sk_SK.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687421 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_sl_SI.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687424 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_sv_SE.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687427 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_tr_TR.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687430 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_uk_UA.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687433 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_zh_CN.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687436 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sonar_zh_TW.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687439 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/sv_SE.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687442 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/tr_TR.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687445 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/uk_UA.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687448 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/zh_CN.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687451 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary/zh_TW.zstring    Removed;    2017-10-24 15:06:26.000026 [

65687454 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Dictionary    Removed;    2017-10-24 15:06:26.000026 [
65687457 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/English.lproj/AdobePIPDialog.nib    Removed;    2017-10-24 15:06:26.000026 [

65687460 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/English.lproj/AdobePIPSonar.nib    Removed;    2017-10-24 15:06:26.000026 [

65687463 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/English.lproj    Removed;    2017-10-24 15:06:26.000026 [
65687466 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources/Info.plist    Removed;    2017-10-24 15:06:26.000026 [
65687469 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A/Resources    Removed;    2017-10-24 15:06:26.000026 [
65687472 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/A    Removed;    2017-10-24 15:06:26.000026 [
65687475 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions/Current    Removed;    2017-10-24 15:06:26.000026 [
65687478 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework/Versions    Removed;    2017-10-24 15:06:26.000026 [
65687481 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePIP.framework    Removed;    2017-10-24 15:06:26.000026 [
65687484 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework/AdobePSL    Removed;    2017-10-24 15:06:26.000026 [
65687487 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework/Resources    Removed;    2017-10-24 15:06:26.000026 [
65687490 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework/Versions/A/_CodeSignature/CodeResources    Removed;    2017-10-24 15:06:26.000026 [
65687493 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework/Versions/A/_CodeSignature    Removed;    2017-10-24 15:06:26.000026 [
65687496 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework/Versions/A/AdobePSL    Removed;    2017-10-24 15:06:26.000026 [
65687499 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework/Versions/A/CodeResources    Removed;    2017-10-24 15:06:26.000026 [
65687502 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Required/Default Patterns.pat    Removed;    2017-10-24 15:06:26.000026 [
65687505 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Required/GlobalResources    Removed;    2017-10-24 15:06:26.000026 [
65687508 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Required    Removed;    2017-10-24 15:06:26.000026 [

| | | |
|---|---|---|
| 65687511 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Resources/AdobePSL.rsrc | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687514 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687517 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687520 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687523 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687526 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687529 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobePSL.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687532 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeScCore.framework/AdobeScCore | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687535 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeScCore.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687538 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeScCore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687541 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeScCore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687544 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeScCore.framework/Versions/A/AdobeScCore | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687547 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeScCore.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687550 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeScCore.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687553 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeScCore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687556 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeScCore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687559 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeScCore.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687562 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeScCore.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687565 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeScCore.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687568 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeScCore.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687571 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeSFL.framework/AdobeSFL | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687574 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeSFL.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687577 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeSFL.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687580 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeSFL.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687583 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeSFL.framework/Versions/A/AdobeSFL | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687586 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeSFL.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687589 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeSFL.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687592 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeSFL.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687595 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeSFL.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687598 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeSFL.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687601 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeSFL.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687604 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeSFL.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687607 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMP.framework/AdobeXMP | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687610 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMP.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687613 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687616 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687619 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/AdobeXMP | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687622 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687625 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687628 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687631 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMP.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687634 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMP.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687637 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMP.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687640 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMP.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687643 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMPFiles.framework/AdobeXMPFiles | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687646 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMPFiles.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687649 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687652 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687655 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/A/AdobeXMPFiles | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687658 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687661 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687664 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687667 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687670 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687673 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687676 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AdobeXMPFiles.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687679 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aflamingo.framework/aflamingo | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687682 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aflamingo.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687685 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aflamingo.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687688 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aflamingo.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687691 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aflamingo.framework/Versions/A/aflamingo | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687694 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aflamingo.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687697 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aflamingo.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687700 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aflamingo.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687703 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aflamingo.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687706 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aflamingo.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687709 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aflamingo.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687712 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aflamingo.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687715 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aflamingo.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687718 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aflamingo.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687721 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/aggregatorUI | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687724 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687727 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687730 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687733 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/aggregatorUI | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687736 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/addswf.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687739 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/addswf@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687742 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/aggregator.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687745 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/aggregator.swf | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687748 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/aggregator@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65687751 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/aggregatorUIreleaseinfo.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687754 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/AppBar.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687757 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/AppBar.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687760 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/DefaultPreloder.swf | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687763 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/deleteswf.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687766 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/deleteswf@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687769 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/Help.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687772 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/Help@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687775 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687778 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/itemvisible@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687781 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/movedown.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687784 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/movedown@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687787 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/moveup.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687790 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/moveup@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687793 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/movieinvisible@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687796 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/movievisible@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687799 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/NewProject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687802 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/NewProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687805 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/OpenProject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687808 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/OpenProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687811 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/addswf.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687814 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/addswf@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687817 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/aggregator@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687820 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/deleteswf.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687823 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/deleteswf@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687826 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/itemvisible.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687829 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/itemvisible@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687832 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/movedown.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687835 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/movedown@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687838 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/moveup.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687841 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/moveup@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687844 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/movieinvisible.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687847 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/movieinvisible@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687850 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/movievisible.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687853 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/movievisible@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687856 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/NewProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687859 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/OpenProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687862 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/PublishProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687865 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/PublishSettings@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687868 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/SaveAsProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687871 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/SaveProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687874 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687877 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/PublishProject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687880 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/PublishProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687883 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/PublishSettings.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687886 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/PublishSettings@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687889 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/SaveAsProject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687892 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/SaveAsProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687895 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/SaveProject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687898 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/SaveProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687901 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687904 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687907 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687910 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65687913 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/aggregatorUI.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687916 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework/ahclient | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687919 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687922 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687925 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687928 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework/Versions/A/ahclient | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687931 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687934 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources/arh | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687937 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687940 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687943 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources/exports | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687946 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687949 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687952 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687955 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687958 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687961 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ahclient.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687964 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AIDE.framework/AIDE | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687967 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AIDE.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687970 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AIDE.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687973 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AIDE.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687976 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AIDE.framework/Versions/A/AIDE | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687979 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AIDE.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687982 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AIDE.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687985 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AIDE.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687988 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AIDE.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687991 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AIDE.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687994 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AIDE.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65687997 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AIDE.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688000 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/amtlib.framework/amtlib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688003 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/amtlib.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688006 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/amtlib.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688009 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/amtlib.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688012 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/amtlib.framework/Versions/A/amtlib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688015 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/amtlib.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688018 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/amtlib.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688021 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/amtlib.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688024 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/amtlib.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688027 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/amtlib.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688030 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/amtlib.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688033 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/applicationUICore.framework/applicationUICore | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688036 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/applicationUICore.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688039 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/applicationUICore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688042 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/applicationUICore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688045 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/applicationUICore.framework/Versions/A/applicationUICore | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688048 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/applicationUICore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688051 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/applicationUICore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688054 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/applicationUICore.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688057 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/applicationUICore.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688060 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/applicationUICore.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688063 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/applicationUICore.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688066 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688069 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688072 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688075 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/MacOS/AuthPlayLib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688078 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/MacOS | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688081 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/AuthPlayLib.rsrc | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688084 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/cs.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688087 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/cs.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688090 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/cs.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688093 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/de.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688096 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/de.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688099 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/de.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688102 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/document_f4a.icns | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688105 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/document_f4p.icns | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688108 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/document_f4v.icns | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688111 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/document_flv.icns | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688114 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/document_swf.icns | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688117 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/en.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688120 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/en.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688123 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/en.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688126 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/es.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688129 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/es.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688132 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/es.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688135 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/FlashIconAlert.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65688138 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/fr.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688141 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/fr.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688144 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/fr.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688147 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/it.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688150 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/it.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688153 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/it.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688156 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ja.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688159 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ja.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688162 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ja.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688165 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ko.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688168 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ko.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688171 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ko.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688174 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/nl.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688177 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/nl.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688180 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/nl.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688183 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/pl.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688186 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/pl.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688189 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/pl.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688192 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/pt.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688195 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/pt.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688198 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/pt.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688201 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ru.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688204 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ru.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688207 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ru.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688210 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/sv.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688213 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/sv.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688216 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/sv.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688219 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/tr.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688222 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/tr.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688225 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/tr.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688228 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/zh_Hans.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688231 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/zh_Hans.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688234 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/zh_Hans.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688237 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/zh_Hant.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688240 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/zh_Hant.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688243 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/zh_Hant.lproj | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688246 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688249 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle/Contents | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688252 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/AuthPlayLib.bundle | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688255 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_date_time.framework/boost_date_time | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688258 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_date_time.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688261 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_date_time.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688264 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_date_time.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688267 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_date_time.framework/Versions/A/boost_date_time | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688270 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_date_time.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688273 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_date_time.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688276 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_date_time.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688279 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_date_time.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688282 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_date_time.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688285 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_date_time.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688288 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_filesystem.framework/boost_filesystem | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688291 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_filesystem.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688294 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_filesystem.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688297 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_filesystem.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688300 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_filesystem.framework/Versions/A/boost_filesystem | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688303 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_filesystem.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688306 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_filesystem.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688309 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_filesystem.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688312 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_filesystem.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65688315 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_filesystem.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688318 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_filesystem.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688321 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_iostreams.framework/boost_iostreams | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688324 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_iostreams.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688327 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_iostreams.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688330 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_iostreams.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688333 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_iostreams.framework/Versions/A/boost_iostreams | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688336 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_iostreams.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688339 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_iostreams.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688342 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_iostreams.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688345 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_iostreams.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688348 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_iostreams.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688351 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_iostreams.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688354 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_regex.framework/boost_regex | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688357 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_regex.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688360 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_regex.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688363 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_regex.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688366 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_regex.framework/Versions/A/boost_regex | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688369 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_regex.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688372 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_regex.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688375 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_regex.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688378 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_regex.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688381 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_regex.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688384 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_regex.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688387 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_signals.framework/boost_signals | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688390 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_signals.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688393 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_signals.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688396 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_signals.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688399 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_signals.framework/Versions/A/boost_signals | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688402 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_signals.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688405 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_signals.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688408 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_signals.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688411 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_signals.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688414 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_signals.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688417 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_signals.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688420 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_system.framework/boost_system | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688423 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_system.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688426 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_system.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688429 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_system.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688432 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_system.framework/Versions/A/boost_system | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688435 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_system.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688438 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_system.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688441 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_system.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688444 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_system.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688447 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_system.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688450 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_system.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688453 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_threads.framework/boost_threads | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688456 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_threads.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688459 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_threads.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688462 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_threads.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688465 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_threads.framework/Versions/A/boost_threads | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688468 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_threads.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688471 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_threads.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688474 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_threads.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688477 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_threads.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688480 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_threads.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688483 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/boost_threads.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688486 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/CaptivateUI | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688489 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688492 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688495 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688498 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/CaptivateUI | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688501 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AccelerometerEvent.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688504 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AccelerometerEvent.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688507 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AdamEveTestDialog.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688510 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AdamEveTestDialog.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688513 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Add_Device 2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688516 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Add_Device.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688519 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/add_new_type.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688522 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/addslidenotes.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688525 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/addslidenotes@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688528 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/DoptivateUI.framework/Versions/A/Resources/AlignCenter.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688531 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignCenter_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65688534 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignCenter_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688537 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignCenter_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688540 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignCenter_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688543 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignCenter_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688546 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ALIGNITEMSBOTTOM.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688549 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ALIGNITEMSCENTER.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688552 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ALIGNITEMSLEFT.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688555 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ALIGNITEMSMIDDLE.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688558 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ALIGNITEMSRIGHT.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688561 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ALIGNITEMSTOP.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688564 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ALIGNITEMSTOSAMESIZE.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688567 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignJustify.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688570 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignJustify_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688573 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignJustify_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688576 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignJustify_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688579 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignJustify_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688582 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignJustify_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688585 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignJustify_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688588 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignLeft.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688591 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignLeft_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688594 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignLeft_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688597 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignLeft_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688600 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignLeft_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688603 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignLeft_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688606 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignLeft_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688609 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignRight.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688612 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignRight_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688615 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignRight_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688618 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignRight_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688621 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignRight_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688624 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignRight_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688627 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignRight_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688630 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AlignToPlayhead.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688633 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Alternate_Select.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688636 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Animation.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688639 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Animation.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688642 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Animation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688645 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Animation_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688648 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Animation_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688651 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Animation_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688654 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AnimationInfo.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688657 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AnimationInfo.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688660 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AppBar.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688663 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/AppBar.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688666 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Appbar_Bridge.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688669 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Appbar_Bridge_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688672 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ApplyToAll.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688675 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Arrow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688678 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Audio.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688681 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Audio_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688684 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Audio_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688687 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/DocitivateUI.framework/Versions/A/Resources/Audio_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688690 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Background_Desktop.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65688693 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Background_Mobile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688696 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Background_Mobile_ls.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688699 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Background_Tablet.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688702 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Background_Tablet_ls.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688705 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/BlackNWhite.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688708 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/blankproject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688711 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Bold.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688714 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Bold_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688717 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Bold_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688720 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Bold_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688723 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Bold_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688726 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Bold_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688729 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Bottom_Character_Frame.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688732 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/BringForward.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688735 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/BringToFront.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688738 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Browse_Small.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688741 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Bullets.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688744 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Bullets_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688747 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Bullets_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688750 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Bullets_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688753 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Busy.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688756 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688759 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Button_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688762 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Button_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688765 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Button_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688768 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/captivate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688771 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/captivate@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688774 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/capture_normal.ico | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688777 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/capture_paused.ico | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688780 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/capture_snapshot.ico | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688783 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/CENTERITEMSHORIZONTALLY.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688786 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/CENTERITEMSVERTICALLY.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688789 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/character.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688792 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/character@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688795 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Character_Thumbnail_Frame.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688798 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Click.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688801 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Click_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688804 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Click_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688807 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Click_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688810 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ClickItemActions.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688813 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ClickItemActions.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688816 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ClickItemActions_Logic.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688819 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Close.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688822 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Collaborate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688825 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/color_picker.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688828 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/color_picker_BW.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688831 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/colorpicker.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688834 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Copy.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688837 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/cp_icon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688840 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/cp_icon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688843 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/CPColorDialog.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688846 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Credits1.txt | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688849 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Credits2.txt | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688852 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Cross.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688855 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/CustomProjectSizeAddEdit.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688858 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/CustomProjectSizeAddEdit.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688861 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/CustomProjectSizes.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688864 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/CustomProjectSizes.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688867 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Cut.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688870 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/cutter.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688873 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DecreaseIndent.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688876 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DecreaseIndent_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65688879 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DecreaseIndent_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688882 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DecreaseIndent_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688885 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DecreaseIndent_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688888 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DecreaseIndent_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688891 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DecreaseIndent_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688894 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Delete.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688897 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/deleteslidenotes.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688900 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DISTRIBUTEITEMSHORIZONTALLY.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688903 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DISTRIBUTEITEMSVERTICALLY.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688906 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DoubleSidedArrow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688909 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DragDropAction.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688912 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DragDropAction.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688915 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DragDropGeneral.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688918 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DragDropGeneral.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688921 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DragDropInteraction.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688924 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DragDropInteraction.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688927 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DragDropOptions.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688930 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DragDropOptions.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688933 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DragDropPIHeader.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688936 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DragSourceTypeActionDialog.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688939 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/DragSourceTypeActionDialog.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688942 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/duplicate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688945 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/effects.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688948 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/effects@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688951 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/FileInfo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688954 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/FileInfo_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688957 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/FileInfo_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688960 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/FileInfo_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688963 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Fill.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688966 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Flv.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688969 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Flv_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688972 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Flv_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688975 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Flv_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688978 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/FLVPropertiesPalette.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688981 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/FLVPropertiesPalette.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688984 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/FMR.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688987 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Folder_Normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688990 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Folder_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688993 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/fromtemplate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688996 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/GeoLocation.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65688999 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/GeoLocation.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689002 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Gestures.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689005 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Gestures.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689008 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/gradientend.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689011 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/gradientrotate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689014 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/gradientstart.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689017 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/hand.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689020 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Help_Select.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689023 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/hidetimeline.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689026 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Highlight.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689029 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Highlight_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689032 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Highlight_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689035 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Highlight_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689038 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Horizontal_Resize.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689041 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/HoverArea.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689044 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/HoverArea_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689047 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/HoverArea_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65689050 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/HoverArea_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689053 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Image.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689056 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Image_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689059 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Image_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689062 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Image_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689065 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ImageItem.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689068 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ImageItem.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689071 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/imagepreview.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689074 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/imagepreview@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689077 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/imageslideshow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689080 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ImageTransparentBG.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689083 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ImportVideoDialog.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689086 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ImportVideoDialog.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689089 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/IncreaseIndent.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689092 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/IncreaseIndent_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689095 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/IncreaseIndent_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689098 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/IncreaseIndent_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689101 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/IncreaseIndent_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689104 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/IncreaseIndent_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689107 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/IncreaseIndent_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689110 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689113 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/InsertShape.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689116 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/InsertShape_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689119 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/InsertShape_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689122 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/InsertShape_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689125 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/InsertSymbol.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689128 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/InsertSymbol_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689131 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/InsertSymbol_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689134 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/InsertSymbol_Dark_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689137 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/InsertSymbol_Dark_Rollover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689140 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/InsertSymbol_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689143 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/InsertSymbol_Rollover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689146 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/InsertVariable.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689149 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Interaction.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689152 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Italic.PNG | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689155 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Italic_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689158 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Italic_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689161 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Italic_Dark_RollOver.PNG | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689164 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Italic_RollOver.PNG | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689167 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/launch_wizard.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689170 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/learn.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689173 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/learn@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689176 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Left_Character_Frame.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689179 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Audiofile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689182 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Captivate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689185 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Captivate@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689188 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Default_Background@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689191 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Default_Equation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689194 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Default_Template.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689197 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Default_Video.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689200 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Default_WebObject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689203 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Default_WebObject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65689206 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Delete@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689209 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Edit@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689212 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Equationfile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689215 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Equationfile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689218 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Folder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689221 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_HTML5file.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689224 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_HTML5file@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689227 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Missing.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689230 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Missing@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689233 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Modified.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689236 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Modified@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689239 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_PDFfile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689242 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_PDFfile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689245 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Presentationfile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689248 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Preview_Play.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689251 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Preview_Play@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689254 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Preview_Stop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689257 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Templatefile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689260 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Templatefile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689263 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Uptodate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689266 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_Videofile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689269 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_WebObjectfile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689272 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Library_WebObjectfile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689275 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/LibraryPalette_Normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689278 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/LibraryPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689281 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/LibraryPalette_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689284 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/LibraryPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689287 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Line.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689290 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Line_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689293 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Line_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689296 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Line_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689299 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/LineSpacing.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689302 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/LineSpacing_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689305 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/LineSpacing_Dark_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689308 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/LineSpacing_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689311 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/LiveChat.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689314 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/LiveChat_Hover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689317 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/loadingimage1.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689320 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/loadingimage1@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689323 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/loadingimage2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689326 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/loadingimage2@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689329 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/media.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689332 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/media@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689335 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/MenuSearch.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689338 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Mouse.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689341 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Mouse_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689344 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Mouse_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689347 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Mouse_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689350 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/MouseItemOptions.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689353 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/DoptivateUI.framework/Versions/A/Resources/MouseItemOptions.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689356 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/move.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689359 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/NewProject.adm | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65689362 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/NewProject.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689365 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Next.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689368 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Next_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689371 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Next_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689374 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Next_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689377 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Next_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689380 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Next_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689383 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Next_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689386 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Normal_Select.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689389 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/notvisibleinoutput.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689392 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/notvisibleinoutput@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689395 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Numbering.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689398 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Numbering_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689401 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Numbering_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689404 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Numbering_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689407 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Open.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689410 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Oval.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689413 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Oval_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689416 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Oval_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689419 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Oval_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689422 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/overflow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689425 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Parameter.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689428 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Paste.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689431 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/pen_BW.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689434 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/pen_color.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689437 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/pencil_BW.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689440 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/pencil_color.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689443 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Phone_bottom_left_corner.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689446 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Phone_bottom_middle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689449 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Phone_bottom_right_corner.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689452 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Phone_left_middle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689455 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Phone_left_top_corner.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689458 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Phone_right_middle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689461 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Phone_top_middle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689464 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Phone_top_right_corner.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689467 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/PlaceholderFlashVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689470 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/PlaceholderImage.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689473 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/PlaceholderQuestionSlide.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689476 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/PlaceholderRecordingSlide.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689479 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/PlaceholderRolloverImage.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689482 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/PlaceholderRolloverTextCaption.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689485 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/PlaceholderSlideVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689488 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/PlaceholderSlideVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689491 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/PlaceholderSWF.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689494 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/PlaceholderTextAnimation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689497 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/PlaceholderTextCaption.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689500 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/PlaceholderTextCaption@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689503 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Add_Device 2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689506 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Add_Device.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689509 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/add_new_type.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689512 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/add_new_type@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689515 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/addslidenotes.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65689518 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignCenter@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689521 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignCenter_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689524 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignCenter_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689527 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignCenter_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689530 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ALIGNITEMSBOTTOM.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689533 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ALIGNITEMSBOTTOM@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689536 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ALIGNITEMSCENTER.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689539 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ALIGNITEMSCENTER@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689542 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ALIGNITEMSLEFT.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689545 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ALIGNITEMSLEFT@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689548 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ALIGNITEMSMIDDLE.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689551 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ALIGNITEMSMIDDLE@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689554 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ALIGNITEMSRIGHT.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689557 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ALIGNITEMSRIGHT@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689560 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ALIGNITEMSTOP.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689563 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ALIGNITEMSTOP@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689566 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ALIGNITEMSTOSAMESIZE.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689569 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ALIGNITEMSTOSAMESIZE@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689572 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignJustify@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689575 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignJustify_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689578 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignJustify_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689581 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignJustify_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689584 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignLeft@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689587 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignLeft_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689590 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignLeft_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689593 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignLeft_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689596 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignRight@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689599 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignRight_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689602 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignRight_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689605 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AlignRight_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689608 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Animation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689611 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Animation@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689614 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Animation_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689617 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Animation_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689620 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Animation_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689623 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ApplyToAll.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689626 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ApplyToAll@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689629 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Arrow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689632 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Arrow_Down.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689635 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Arrow_Down@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689638 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Arrow_Up.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689641 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Arrow_Up@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689644 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Audio.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689647 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AudioCCChkImage.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689650 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/AudioCCChkImage@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65689653 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Background_Audio_NotPresent.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689656 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Background_Audio_Present.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689659 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Background_Desktop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689662 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Background_Mobile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689665 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Background_Mobile_ls.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689668 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Background_Tablet.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689671 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Background_Tablet_ls.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689674 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/BlackNWhite.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689677 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Bold@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689680 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Bold_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689683 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Bold_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689686 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Bold_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689689 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Bold_SN.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689692 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Bold_SN@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689695 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Bottom_Character_Frame.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689698 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/BringForward.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689701 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/BringToFront.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689704 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Browse_Small@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689707 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689710 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Button_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689713 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Button_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689716 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Button_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689719 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/captivate@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689722 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/CC_Button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689725 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/CENTERITEMSHORIZONTALLY.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689728 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/CENTERITEMSHORIZONTALLY@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689731 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/CENTERITEMSVERTICALLY.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689734 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/CENTERITEMSVERTICALLY@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689737 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/character.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689740 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/character@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689743 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Character_Thumbnail_Frame.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689746 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/checkerboard.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689749 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/checkerboard@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689752 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Click.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689755 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Click_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689758 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Click_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689761 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Click_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689764 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Collaborate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689767 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Collaborate_StageToolbar.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689770 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/color_picker@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689773 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/colorpicker.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689776 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Copy.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689779 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/cp_icon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689782 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/cp_icon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689785 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/CPColorDialog.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689788 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/CPColorDialog@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689791 | Users/JessicaRider/.Trash/Adobe captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Cross.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689794 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Cut.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689797 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/cutter.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65689800 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/DecreaseIndent@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689803 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/DecreaseIndent_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689806 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/DecreaseIndent_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689809 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/DecreaseIndent_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689812 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Delete.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689815 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Delete@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689818 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/deleteslidenotes.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689821 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/deleteslidenotes@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689824 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/DISTRIBUTEITEMSHORIZONTALLY.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689827 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/DISTRIBUTEITEMSHORIZONTALLY@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689830 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/DISTRIBUTEITEMSVERTICALLY.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689833 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/DISTRIBUTEITEMSVERTICALLY@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689836 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/DoubleSidedArrow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689839 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/duplicate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689842 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/effects.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689845 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/effects@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689848 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Fill.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689851 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Flv.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689854 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Flv_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689857 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Flv_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689860 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Flv_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689863 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/gradientend.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689866 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/gradientrotate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689869 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/gradientstart.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689872 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/hidetimeline.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689875 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Highlight.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689878 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Highlight@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689881 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Highlight_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689884 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Highlight_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689887 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Highlight_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689890 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/HoverArea.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689893 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/HoverArea_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689896 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/HoverArea_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689899 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/HoverArea_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689902 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Image.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689905 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Image_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689908 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Image_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689911 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Image_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689914 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/imagepreview.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689917 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/imagepreview@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689920 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ImageTransparentBG@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689923 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/IncreaseIndent@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689926 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/IncreaseIndent_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689929 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/IncreaseIndent_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689932 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/IncreaseIndent_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689935 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/InsertSymbol@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689938 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/InsertSymbol_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689941 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/InsertSymbol_Dark_Rollover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65689944 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/InsertSymbol_Rollover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689947 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/InsertVariable@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689950 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Interaction.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689953 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Italic_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689956 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Italic_SN.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689959 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Italic_SN@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689962 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/launch_wizard.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689965 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/launch_wizard@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689968 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/learn.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689971 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/learn@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689974 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Left_Character_Frame.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689977 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Animationfile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689980 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Animationfile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689983 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Audiofile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689986 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Audiofile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689989 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Captivate@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689992 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Animation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689995 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Animation@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65689998 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Audio.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690001 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Audio@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690004 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Background.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690007 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Background@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690010 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Equation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690013 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Equation@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690016 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Image.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690019 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Image@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690022 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Presentation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690025 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Presentation@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690028 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Template.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690031 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Template@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690034 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Video.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690037 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_Video@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690040 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_WebObject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690043 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Default_WebObject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690046 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Delete.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690049 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Delete@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690052 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Edit.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690055 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Edit@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690058 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Equationfile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690061 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Equationfile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690064 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Export.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690067 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Export@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690070 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Folder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690073 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Folder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65690076 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_HTML5file.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690079 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_HTML5file@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690082 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Imagefile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690085 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Imagefile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690088 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Import.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690091 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Import@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690094 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Missing.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690097 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Missing@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690100 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Modified.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690103 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Modified@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690106 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_OpenLibrary.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690109 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_OpenLibrary@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690112 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_PDFfile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690115 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_PDFfile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690118 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Presentationfile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690121 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Presentationfile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690124 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Preview_Play.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690127 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Preview_Play@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690130 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Preview_Stop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690133 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Preview_Stop@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690136 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Properties.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690139 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Properties@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690142 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Templatefile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690145 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Templatefile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690148 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_UnusedItem.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690151 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_UnusedItem@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690154 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Update.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690157 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Update@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690160 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Uptodate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690163 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Uptodate@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690166 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Usage.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690169 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Usage@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690172 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Videofile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690175 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_Videofile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690178 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_WebObjectfile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690181 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Library_WebObjectfile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690184 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/LibraryPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690187 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/LibraryPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690190 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Line.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690193 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Line_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690196 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Line_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690199 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Line_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690202 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/loadingimage1.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65690205 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/loadingimage1@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690208 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/loadingimage2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690211 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/loadingimage2@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690214 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/media.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690217 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/media@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690220 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Mouse.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690223 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Mouse_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690226 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Mouse_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690229 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Mouse_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690232 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Next@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690235 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Next_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690238 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Next_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690241 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Next_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690244 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/notvisibleinoutput.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690247 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/notvisibleinoutput@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690250 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Open.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690253 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Open@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690256 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Oval.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690259 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Oval_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690262 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Oval_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690265 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Oval_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690268 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/overflow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690271 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Parameter.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690274 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Parameter@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690277 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Paste.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690280 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Phone_bottom_left_corner.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690283 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Phone_bottom_middle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690286 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Phone_bottom_right_corner.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690289 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Phone_left_middle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690292 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Phone_left_top_corner.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690295 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Phone_right_middle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690298 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Phone_top_middle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690301 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Phone_top_right_corner.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690304 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/PlaceholderSlideVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690307 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/PlaceholderSlideVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690310 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/PlaceholderTextCaption@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690313 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Polygon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690316 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Polygon_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690319 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Polygon_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690322 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Polygon_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690325 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Preview.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690328 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Preview_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690331 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Preview_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690334 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Preview_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690337 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Previous@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690340 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Previous_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690343 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Previous_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690346 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ProgressIndicatorPalette_Normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690349 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ProgressIndicatorPalette_Normal@2x.png | | |

| | | |
|---|---|---|
| 65690352 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ProgressIndicatorPalette_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690355 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ProgressPalette_Reject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690358 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ProgressPalette_Reject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690361 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/project.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690364 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/project@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690367 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ProjectInfoPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690370 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ProjectInfoPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690373 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Publish.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690376 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Publish_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690379 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Publish_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690382 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Publish_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690385 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/PublishToYouTube_StageToolbar.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690388 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/RecordAdditional.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690391 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Rectangle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690394 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Rectangle_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690397 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Rectangle_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690400 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Rectangle_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690403 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Redo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690406 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/RESIZEITEMSTOSAMEHEIGHT.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690409 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/RESIZEITEMSTOSAMEHEIGHT@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690412 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/RESIZEITEMSTOSAMESIZE.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690415 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/RESIZEITEMSTOSAMESIZE@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690418 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/RESIZEITEMSTOSAMEWIDTH.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690421 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/RESIZEITEMSTOSAMEWIDTH@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690424 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Add_BP.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690427 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Add_BP_Disabled.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690430 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Add_BP_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690433 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Delete_BP.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690436 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Desktop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690439 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Desktop_Sel.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690442 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Height_ResizeHandle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690445 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Info.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690448 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Info@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690451 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Mobile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690454 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Mobile_LS.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690457 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Mobile_LS_Sel.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690460 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Mobile_Sel.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690463 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_resize.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690466 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_resize_R.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690469 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_resize_S.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690472 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_slider_h-2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690475 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_slider_h.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690478 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Tablet.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690481 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Tablet_LS.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690484 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Tablet_LS_Sel.png | Removed; | 2017-10-24 15:06:26.000026 [ |

65690487 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Responsive_Tablet_Sel.png Removed;        2017-10-24 15:06:26.000026 [

65690490 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Right_Character_Frame.png

65690493 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/RolloverImage.png        Removed;        2017-10-24 15:06:26.000026 [

65690496 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/RolloverImage_Dark.png        Removed;        2017-10-24 15:06:26.000026 [

65690499 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/RolloverImage_Dark_RollOver.png

65690502 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/RolloverImage_RollOver.png

65690505 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/RolloverText.png        Removed;        2017-10-24 15:06:26.000026 [

65690508 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/RolloverText_Dark.png        Removed;        2017-10-24 15:06:26.000026 [

65690511 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/RolloverText_Dark_RollOver.png

65690514 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/RolloverText_RollOver.png  Removed;        2017-10-24 15:06:26.000026 [

65690517 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/rotationhandle.png        Removed;        2017-10-24 15:06:26.000026 [

65690520 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Save.png        Removed;        2017-10-24 15:06:26.000026 [

65690523 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/SaveNewObjectStyle_Dark.png

65690526 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/SaveNewObjectStyle_Dark@2x.png

65690529 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/scraparea.png        Removed;        2017-10-24 15:06:26.000026 [
65690532 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Selection.png        Removed;        2017-10-24 15:06:26.000026 [
65690535 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Selection_Character.png        Removed;        2017-10-24 15:06:26.000026 [

65690538 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/SendBackwards.png        Removed;        2017-10-24 15:06:26.000026 [

65690541 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/SendToBack.png        Removed;        2017-10-24 15:06:26.000026 [

65690544 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/sequence_dialog.png        Removed;        2017-10-24 15:06:26.000026 [

65690547 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ShowGrid.png        Removed;        2017-10-24 15:06:26.000026 [
65690550 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/showtimeline.png        Removed;        2017-10-24 15:06:26.000026 [

65690553 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/showtimeline@2x.png        Removed;        2017-10-24 15:06:26.000026 [

65690556 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/slidenotemarked.png        Removed;        2017-10-24 15:06:26.000026 [

65690559 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/SlideNotesPalette_Normal@2x.png

65690562 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/slidenoteunmarked.png        Removed;        2017-10-24 15:06:26.000026 [

65690565 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/SlideNoteUser_NotPresent.png

65690568 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/SlideNoteUser_Present.png Removed;        2017-10-24 15:06:26.000026 [

65690571 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/SmartShape.png        Removed;        2017-10-24 15:06:26.000026 [

65690574 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Snap.PNG        Removed;        2017-10-24 15:06:26.000026 [
65690577 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/SnapToGrid.png        Removed;        2017-10-24 15:06:26.000026 [
65690580 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/SnapToObject.png        Removed;        2017-10-24 15:06:26.000026 [

65690583 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Stroke.png        Removed;        2017-10-24 15:06:26.000026 [
65690586 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Swap.png        Removed;        2017-10-24 15:06:26.000026 [
65690589 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/tablet_Landscape_bottom_left_corner.png

65690592 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/tablet_Landscape_bottom_middle.png

65690595 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/tablet_Landscape_bottom_right_corner.png

65690598 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/tablet_Landscape_left_middle.png

65690601 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/tablet_Landscape_left_top_corner.png

65690604 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/tablet_Landscape_right_middle.png

65690607 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/tablet_Landscape_top_middle.png

65690610 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/tablet_Landscape_top_right_corner.png

65690613 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextAnimation.png        Removed;        2017-10-24 15:06:26.000026 [

65690616 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextAnimation@2x.png        Removed;        2017-10-24 15:06:26.000026 [

65690619 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextAnimation_Dark.png        Removed;        2017-10-24 15:06:26.000026 [

65690622 Users/JessicaRider/.Trash/Adobe        Removed;        2017-10-24 15:06:26.000026 [
Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextAnimation_Dark_RollOver.png

| | | |
|---|---|---|
| 65690625 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextAnimation_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690628 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextBox.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690631 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextBox_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690634 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextBox_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690637 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextBox_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690640 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextCaption.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690643 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextCaption@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690646 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextCaption_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690649 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextCaption_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690652 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextCaption_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690655 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextCaptionStyle1@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690658 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextCaptionStyle2@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690661 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextCaptionStyle3@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690664 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextCaptionStyle4@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690667 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TextCaptionStyle5@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690670 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/theme.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690673 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/theme@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690676 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Themes_StageToolbar.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690679 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ThemesControl_DefaultWatermark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690682 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ThemesControl_LeftArrow_Down.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690685 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ThemesControl_LeftOpaque.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690688 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ThemesControl_PopupMenu_ButtonDown.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690691 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ThemesControl_PopupMenu_ButtonRollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690694 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ThemesControl_RightArrow_Down.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690697 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ThemesControl_RightOpaque.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690700 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ThemesControl_ThumbnailCurrent.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690703 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ThemesControl_ThumbnailNormal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690706 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/ThemesControl_ThumbnailSelected.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690709 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Animation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690712 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Animation@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690715 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_AnswerAreaPlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690718 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_AnswerAreaPlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690721 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Audio_Mute.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690724 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Audio_Mute@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690727 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Audio_Play.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690730 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Audio_Play@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690733 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690736 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690739 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Click.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690742 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Click@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690745 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_ContentPlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690748 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_ContentPlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690751 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Effects_Icon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690754 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Effects_Icon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65690757 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Effects_Indicator.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690760 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Effects_Indicator@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690763 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_ElapsedTime.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690766 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_ElapsedTime@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690769 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_EndMarker.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690772 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_EndMarker@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690775 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Equation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690778 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Equation@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690781 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Flv.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690784 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Flv@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690787 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Gesture_DoubleTap.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690790 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Gesture_DoubleTap@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690793 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Gesture_Pinch.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690796 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Gesture_Pinch@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690799 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Gesture_SwipeLeftToRight.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690802 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Gesture_SwipeLeftToRight@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690805 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Gesture_SwipeRightToLeft.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690808 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Gesture_SwipeRightToLeft@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690811 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Gesture_Tap.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690814 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Gesture_Tap@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690817 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Gesture_Zoom.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690820 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Gesture_Zoom@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690823 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Hidden.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690826 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Hidden@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690829 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_HighlightBox.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690832 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_HighlightBox@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690835 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_HoverArea.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690838 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_HoverArea@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690841 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Image.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690844 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Image@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690847 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_ImageCheckBox_Unchecked.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690850 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_ImageCheckBox_Unchecked@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690853 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Item_Locked.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690856 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Item_Locked@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690859 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Item_SizeNPos_Locked.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690862 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Item_SizeNPos_Locked@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690865 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Item_Visible.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690868 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Item_Visible@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690871 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_LineTool.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690874 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_LineTool@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690877 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Mouse.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690880 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Mouse@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65690883 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_ObjectGroup.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690886 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_ObjectGroup@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690889 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_OvalTool.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690892 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_OvalTool@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690895 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PanNZoom.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690898 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PanNZoom@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690901 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PanNZoom_Over.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690904 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PanNZoom_Over@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690907 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PanNZoom_Selected.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690910 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PanNZoom_Selected@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690913 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Pause.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690916 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Pause@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690919 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderFlashVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690922 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderFlashVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690925 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderImage.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690928 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderImage@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690931 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderRolloverImage.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690934 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderRolloverImage@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690937 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderRolloverTextCaption.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690940 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderRolloverTextCaption@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690943 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderSlideVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690946 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderSlideVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690949 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderSWF.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690952 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderSWF@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690955 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderTextAnimation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690958 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderTextAnimation@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690961 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderTextCaption.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690964 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PlaceholderTextCaption@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690967 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Play.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690970 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Play@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690973 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Playhead_End.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690976 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Playhead_End@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690979 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Playhead_Home.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690982 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Playhead_Home@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690985 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PolygonTool.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690988 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_PolygonTool@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690991 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_RectTool.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690994 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_RectTool@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65690997 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_RollOverImage.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691000 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_RollOverImage@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691003 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_RolloverText.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691006 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_RolloverText@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65691009 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SelectedDuration.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691012 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SelectedDuration@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691015 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SelectedStartTime.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691018 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SelectedStartTime@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691021 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Slide.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691024 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Slide@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691027 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SlideDuration.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691030 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SlideDuration@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691033 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SlideVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691036 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SlideVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691039 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SlideVideo_TOC.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691042 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SlideVideo_TOC@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691045 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SmartShape.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691048 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SmartShape@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691051 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SmartShapePlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691054 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SmartShapePlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691057 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Split.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691060 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Split@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691063 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_StartMarker.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691066 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_StartMarker@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691069 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Stop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691072 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Stop@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691075 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SubtitlePlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691078 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_SubtitlePlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691081 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_TextAnimation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691084 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_TextAnimation@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691087 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_TextCaption.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691090 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_TextCaption@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691093 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_TextEntryBox.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691096 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_TextEntryBox@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691099 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_TitlePlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691102 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_TitlePlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691105 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Trim.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691108 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Trim@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691111 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_TrimInPoint.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691114 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_TrimInPoint@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691117 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_TrimOutPoint.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691120 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_TrimOutPoint@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691123 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_VEDummyVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691126 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_VEDummyVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691129 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_VEMouse.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691132 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_VEMouse@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65691135 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_VEMouse_Over.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691138 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_VEMouse_Over@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691141 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_VEMouse_Selected.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691144 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_VEMouse_Selected@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691147 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_VEPIPVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691150 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_VEPIPVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691153 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_VEVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691156 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_VEVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691159 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_WebObject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691162 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_WebObject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691165 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Widget.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691168 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Widget@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691171 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Zoom.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691174 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Timeline_Zoom@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691177 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TimelinePalette_Normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691180 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TimelinePalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691183 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/toolbaraddslide.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691186 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/toolbarinteractions.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691189 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/toolbarmarket.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691192 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/toolbarmedia.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691195 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/toolbarobjects.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691198 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/toolbarpreview.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691201 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/toolbarproperties.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691204 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/toolbarpublish.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691207 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/toolbarrecord.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691210 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/toolbarshape.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691213 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/toolbartext.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691216 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/toolbarthemes.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691219 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Top_Character_Frame.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691222 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TTAChkImage.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691225 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TTAChkImage@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691228 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TTS_Button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691231 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/TTS_Unsaved.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691234 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Underline_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691237 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Underline_SN.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691240 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Underline_SN@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691243 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Undo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691246 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Video.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691249 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/VideoCCChkImage.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691252 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/VideoCCChkImage@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691255 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/videopreview.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691258 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/videopreview@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691261 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/visibleinoutput.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691264 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/visibleinoutput@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691267 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/warning.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65691270 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/warning@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691273 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Widget_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691276 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_Acaptile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691279 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_Acaptile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691282 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_Banner.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691285 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_Banner@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691288 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_BGNew.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691291 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_BGNew@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691294 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_BGRecent.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691297 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_BGRecent@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691300 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_BlankProject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691303 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_BlankProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691306 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_CustomProject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691309 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_Default.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691312 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_Default@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691315 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_DeviceDemo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691318 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_DeviceDemo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691321 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_FromPPT.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691324 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_FromPPT@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691327 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_Hover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691330 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_Hover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691333 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_ResponsiveUI.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691336 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_ResponsiveUI@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691339 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_SelectNew.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691342 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_SelectNew@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691345 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_SelectRecent.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691348 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_SelectRecent@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691351 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_SoftwareSimulation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691354 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_SoftwareSimulation@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691357 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_Template.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691360 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_Template@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691363 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_Tutorial.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691366 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_Tutorial@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691369 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_Tutorial_Select.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691372 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_Tutorial_Select@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691375 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VideoDemo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691378 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VideoDemo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691381 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VideoTutorial.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691384 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VideoTutorial@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691387 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut1.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691390 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut10.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691393 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut10@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691396 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut11.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691399 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut11@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691402 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Document.framework/Versions/A/Resouces/png/WS_VTut12.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691405 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut12@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691408 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut13.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65691411 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut13@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691414 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut14.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691417 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut14@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691420 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut15.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691423 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut15@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691426 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut16.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691429 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut16@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691432 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut17.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691435 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut17@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691438 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut18.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691441 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut19.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691444 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut19@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691447 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut1@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691450 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691453 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut20.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691456 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut20@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691459 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut21.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691462 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut21@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691465 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut22.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691468 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut22@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691471 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut23.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691474 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut23@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691477 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut24.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691480 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut24@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691483 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut25.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691486 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut25@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691489 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut26.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691492 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut26@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691495 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut27.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691498 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut27@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691501 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut28.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691504 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut28@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691507 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut2@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691510 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut3.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691513 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut3@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691516 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut4.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691519 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut4@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691522 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut5.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691525 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut5@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691528 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut6.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691531 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut6@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691534 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut7.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691537 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut7@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691540 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut8.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691543 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut8@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691546 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut9.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691549 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/WS_VTut9@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691552 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Zoom.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691555 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Zoom_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691558 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Zoom_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691561 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png/Zoom_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691564 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691567 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Polygon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691570 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Polygon_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691573 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Polygon_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691576 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Polygon_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65691579 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/powerpointproject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691582 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Precision_Select.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691585 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Preview.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691588 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Preview_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691591 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Preview_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691594 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Preview_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691597 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Previous.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691600 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Previous_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691603 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Previous_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691606 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Previous_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691609 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Previous_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691612 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Previous_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691615 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ProgressIndicatorPalette_Normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691618 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ProgressIndicatorPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691621 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ProgressIndicatorPalette_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691624 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ProgressPalette_Reject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691627 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/project.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691630 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/project@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691633 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ProjectInfoPalette_Normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691636 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ProjectInfoPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691639 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ProjectInfoPalette_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691642 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ProjectInfoPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691645 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/projecttemplate.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691648 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Publish.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691651 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Publish_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691654 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Publish_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691657 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Publish_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691660 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RecordAdditional.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691663 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RecordAdditional_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691666 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RecordAdditional_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691669 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RecordAdditional_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691672 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Rectangle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691675 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Rectangle_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691678 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Rectangle_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691681 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Rectangle_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691684 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Redo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691687 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Redo_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691690 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Redo_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691693 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Redo_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691696 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/resize_bottom.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691699 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/resize_top.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691702 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RESIZEITEMSTOSAMEHEIGHT.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691705 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RESIZEITEMSTOSAMESIZE.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691708 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RESIZEITEMSTOSAMEWIDTH.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691711 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Add_BP.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691714 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Add_BP_Disabled.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691717 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Add_BP_Disabled@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691720 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Add_BP_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691723 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Delete_BP.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691726 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Desktop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691729 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Desktop_Sel.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65691732 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Height_ResizeHandle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691735 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Info.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691738 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Info@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691741 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Mobile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691744 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Mobile_LS.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691747 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Mobile_LS_Sel.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691750 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Mobile_Sel.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691753 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_resize.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691756 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_resize_R.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691759 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_resize_S.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691762 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_slider_h-2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691765 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_slider_h.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691768 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Tablet.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691771 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Tablet_LS.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691774 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Tablet_LS_Sel.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691777 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Responsive_Tablet_Sel.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691780 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Right_Character_Frame.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691783 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RolloverImage.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691786 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RolloverImage_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691789 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RolloverImage_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691792 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RolloverImage_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691795 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RolloverSlideletActions.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691798 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RolloverSlideletActions.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691801 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RolloverText.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691804 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RolloverText_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691807 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RolloverText_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691810 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/RolloverText_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691813 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/rotationhandle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691816 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Save.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691819 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Save_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691822 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Save_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691825 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Save_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691828 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/SaveNewObjectStyle_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691831 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/scraparea.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691834 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Selection.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691837 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Selection_Character.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691840 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Selection_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691843 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Selection_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691846 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Selection_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691849 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/SendBackwards.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691852 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/SendToBack.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691855 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/sequence_dialog.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691858 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ShowGrid.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691861 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/showtimeline.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691864 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ShowUntilEndOfSlide.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691867 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/SlideGroupProperties.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691870 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/SlideGroupProperties.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691873 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/SlideNotesPalette_Normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691876 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/SlideNotesPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691879 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/SlideNotesPalette_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65691882 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/SlideNoteUser_NotPresent.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691885 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/SlideNoteUser_Present.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691888 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/SmartShape.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691891 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Snap.PNG | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691894 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/SnapToGrid.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691897 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/SnapToObject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691900 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/SQL.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691903 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Stroke.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691906 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Swap.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691909 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/tablet_Landscape_bottom_left_corner.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691912 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/tablet_Landscape_bottom_middle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691915 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/tablet_Landscape_bottom_right_corner.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691918 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/tablet_Landscape_left_middle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691921 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/tablet_Landscape_left_top_corner.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691924 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/tablet_Landscape_right_middle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691927 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/tablet_Landscape_top_middle.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691930 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/tablet_Landscape_top_right_corner.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691933 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Text_Select.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691936 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAlignBottom.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691939 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAlignBottom_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691942 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAlignBottom_Dark_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691945 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAlignBottom_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691948 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAlignCenter.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691951 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAlignCenter_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691954 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAlignCenter_Dark_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691957 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAlignCenter_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691960 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAlignTop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691963 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAlignTop_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691966 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAlignTop_Dark_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691969 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAlignTop_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691972 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAnimation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691975 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAnimation_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691978 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAnimation_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691981 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextAnimation_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691984 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextBox.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691987 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextBox_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691990 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextBox_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691993 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextBox_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691996 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextCaption.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65691999 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextCaption_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692002 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextCaption_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692005 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextCaption_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692008 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextCaptionStyle1.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692011 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextCaptionStyle2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692014 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextCaptionStyle3.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692017 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextCaptionStyle4.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692020 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextCaptionStyle5.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692023 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextEntryBox.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692026 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextEntryBox.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692029 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TextEntryBox_Logic.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692032 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/theme.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65692035 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/theme@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692038 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Themes_StageToolbar.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692041 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ThemesControl_DefaultWatermark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692044 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ThemesControl_LeftArrow_Down.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692047 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ThemesControl_LeftArrow_Normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692050 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ThemesControl_LeftArrow_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692053 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ThemesControl_LeftOpaque.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692056 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ThemesControl_PopupMenu_Button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692059 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ThemesControl_PopupMenu_ButtonDown.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692062 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ThemesControl_PopupMenu_ButtonRollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692065 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ThemesControl_RightArrow_Down.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692068 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ThemesControl_RightArrow_Normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692071 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ThemesControl_RightArrow_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692074 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ThemesControl_RightOpaque.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692077 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ThemesControl_ThumbnailCurrent.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692080 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ThemesControl_ThumbnailNormal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692083 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/ThemesControl_ThumbnailSelected.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692086 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Animation@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692089 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_AnswerAreaPlaceholder.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692092 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_AnswerAreaPlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692095 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_ContentPlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692098 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Effects_Icon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692101 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Effects_Icon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692104 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Effects_Indicator.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692107 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Effects_Indicator@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692110 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_EndMarker.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692113 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_EndMarker@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692116 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Equation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692119 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Flv@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692122 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Gesture_DoubleTap.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692125 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Gesture_DoubleTap@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692128 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Gesture_Pinch.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692131 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Gesture_Pinch@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692134 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Gesture_SwipeLeftToRight.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692137 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Gesture_SwipeLeftToRight@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692140 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Gesture_SwipeRightToLeft.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692143 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Gesture_SwipeRightToLeft@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692146 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Gesture_Tap.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692149 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Gesture_Tap@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692152 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Gesture_Zoom.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692155 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Gesture_Zoom@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692158 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_HoverArea@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692161 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Image@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65692164 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Item_SizeNPos_Locked.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692167 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_LineTool@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692170 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Mouse@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692173 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_ObjectGroup@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692176 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_OvalTool@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692179 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_PanNZoom@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692182 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_PanNZoom_Over@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692185 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_PanNZoom_Selected@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692188 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Pause@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692191 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_PlaceholderFlashVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692194 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_PlaceholderImage@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692197 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_PlaceholderRolloverImage@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692200 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_PlaceholderRolloverTextCaption@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692203 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_PlaceholderSlideVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692206 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_PlaceholderSlideVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692209 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_PlaceholderSWF@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692212 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_PlaceholderTextAnimation@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692215 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_PlaceholderTextCaption@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692218 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_PolygonTool@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692221 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_RectTool@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692224 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_RollOverImage@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692227 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_RolloverText@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692230 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_SlideVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692233 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_SlideVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692236 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_SlideVideo_TOC.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692239 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_SlideVideo_TOC@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692242 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_SmartShape.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692245 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_SmartShape@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692248 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_SmartShapePlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692251 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Split@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692254 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_StartMarker.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692257 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_StartMarker@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692260 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Stop@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692263 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_SubtitlePlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692266 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_TextAnimation@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692269 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_TitlePlaceholder@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692272 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Trim.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692275 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_TrimInPoint.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692278 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_TrimOutPoint.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692281 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_VEDummyVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692284 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_VEDummyVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692287 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_VEMouse@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692290 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_VEMouse_Over@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65692293 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_VEMouse_Selected@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692296 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_VEPIPVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692299 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_VEPIPVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692302 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_VEVideo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692305 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_VEVideo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692308 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_WebObject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692311 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_WebObject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692314 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Widget@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692317 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Timeline_Zoom@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692320 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TimelinePalette_Normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692323 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TimelinePalette_Normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692326 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TimelinePalette_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692329 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/TimelinePalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692332 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/toolbaraddslide.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692335 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/toolbarinteractions.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692338 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/toolbarmarket.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692341 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/toolbarmedia.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692344 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/toolbarobjects.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692347 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/toolbarpreview.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692350 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/toolbarproperties.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692353 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/toolbarpublish.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692356 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/toolbarrecord.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692359 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/toolbarshape.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692362 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/toolbartext.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692365 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/toolbarthemes.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692368 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Top_Character_Frame.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692371 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Unavailable.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692374 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Underline.PNG | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692377 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Underline_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692380 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Underline_Dark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692383 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Underline_Dark_RollOver.PNG | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692386 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Underline_RollOver.PNG | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692389 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Undo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692392 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Undo_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692395 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Undo_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692398 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Undo_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692401 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Unknown1.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692404 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Unknown2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692407 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Unknown3.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692410 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Vertical_Resize.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692413 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Video.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692416 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/videopreview.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692419 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/videopreview@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692422 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/visibleinoutput.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692425 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/visibleinoutput@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692428 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/warning.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692431 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Widget_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692434 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WidgetContextPIButtonStrip.adm | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692437 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WidgetContextPIButtonStrip.eve | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692440 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Working_In_Background.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692443 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_Acaptile.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692446 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_Acaptile@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692449 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_Banner.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692452 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_Banner@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692455 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_BGNew.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692458 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_BGNew@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692461 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_BGRecent.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65692464 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_BGRecent@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692467 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_BlankProject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692470 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_BlankProject@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692473 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_CustomProject.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692476 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_Default.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692479 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_Default@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692482 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_DeviceDemo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692485 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_DeviceDemo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692488 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_FromPPT.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692491 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_FromPPT@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692494 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_Hover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692497 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_Hover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692500 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_ResponsiveUI.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692503 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_ResponsiveUI@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692506 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_SelectNew.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692509 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_SelectNew@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692512 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_SelectRecent.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692515 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_SelectRecent@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692518 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_SoftwareSimulation.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692521 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_SoftwareSimulation@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692524 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_Template.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692527 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_Template@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692530 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_Tutorial.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692533 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_Tutorial@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692536 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_Tutorial_Select.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692539 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_Tutorial_Select@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692542 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VideoDemo.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692545 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VideoDemo@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692548 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VideoTutorial.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692551 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VideoTutorial@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692554 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut1.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692557 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut10.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692560 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut10@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692563 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut11.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692566 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut11@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692569 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut12.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692572 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut12@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692575 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut13.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692578 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut13@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692581 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut14.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692584 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut14@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692587 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut15.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692590 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut15@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692593 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut16.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692596 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut16@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692599 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut17.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692602 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut17@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692605 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut18.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692608 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut18@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692611 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut19.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692614 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut19@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692617 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut1@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692620 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692623 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut20.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692626 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut20@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692629 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut21.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692632 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut21@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692635 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut22.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692638 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut22@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692641 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut23.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692644 Users/JessicaRider/.17/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut23@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692647 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut24.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692650 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut24@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692653 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut25.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65692656 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut25@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692659 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut26.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692662 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut26@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692665 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut27.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692668 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut27@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692671 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut28.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692674 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut28@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692677 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut2@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692680 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut3.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692683 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut3@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692686 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut4.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692689 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut4@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692692 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut5.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692695 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut5@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692698 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut6.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692701 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut6@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692704 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut7.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692707 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut7@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692710 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut8.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692713 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut8@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692716 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut9.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692719 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/WS_VTut9@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692722 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Zoom.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692725 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Zoom_Dark.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692728 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Zoom_Dark_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692731 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources/Zoom_RollOver.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692734 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692737 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/A | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692740 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692743 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework/Versions | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692746 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUI.framework | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692749 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/CaptivateUICore | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692752 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Resources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692755 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692758 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692761 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/CaptivateUICore | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692764 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/1_dull@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692767 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/1_white@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692770 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/2_dull@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692773 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/2_white@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692776 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/3_dull@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692779 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/3_white@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692782 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/about_dialog.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692785 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/about_dialog@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692788 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/addColorStop@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692791 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/AddToCustom_Button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692794 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/AddToCustom_Button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692797 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_bottom_L.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692800 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_bottom_L@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692803 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_bottom_M.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692806 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_bottom_M@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692809 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_bottom_R.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692812 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_bottom_R@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692815 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_middle_L.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692818 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_middle_L@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692821 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_middle_M.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692824 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_middle_M@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692827 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_middle_R.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692830 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_middle_R@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692833 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/DocumentUICore.framework/Versions/A/Resources/anchor_top_L.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692836 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_top_L@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65692839 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_top_M.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692842 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_top_M@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692845 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_top_R.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692848 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/anchor_top_R@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692851 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/animationicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692854 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/animationicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692857 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Arabic_Dot.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692860 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Arabic_Dot@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692863 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/arabic_dot_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692866 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/arabic_dot_button@2x.png Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65692869 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Arabic_Paren.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692872 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Arabic_Paren@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692875 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/arabic_paren_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692878 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/arabic_paren_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692881 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/arrow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692884 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/arrow@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692887 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/arrow_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692890 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/arrow_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692893 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/audioicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692896 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/audioicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692899 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Background@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692902 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/base.xcconfig | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692905 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/base_debug.xcconfig | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692908 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/base_release.xcconfig | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692911 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/blankslideicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692914 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/blankslideicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692917 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/buttonicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692920 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/buttonicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692923 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/charactersicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692926 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/charactersicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692929 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/CheckMark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692932 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Circle_Bullet.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692935 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Circle_Bullet@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692938 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/circle_bullet_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692941 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/circle_bullet_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692944 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/clickboxicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692947 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/clickboxicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692950 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/closebutton.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692953 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Color_Stop_Normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692956 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Color_Stop_Selected@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692959 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/colorpicker@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692962 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/contentslideicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692965 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/contentslideicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692968 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/cp_splash@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692971 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/cp_splash_educational.png Removed; | | 2017-10-24 15:06:26.000026 [ |
| 65692974 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/cp_splash_educational@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65692977 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/CPColorDialog@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692980 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/CPDVAColorThemes.xml | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692983 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/CPNoColor@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692986 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/CPRegularSwatch.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692989 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/CPRegularSwatch@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692992 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/CPSwatchManager.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692995 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/CPSwatchManager@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65692998 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/CPThemeSwatch.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693001 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/CPThemeSwatch@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693004 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/darktopbar.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693007 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/default_bullet.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693010 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/default_bullet@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693013 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/default_bullet_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693016 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/default_bullet_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693019 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/DisabledPreset1.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693022 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/DisabledPreset2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693025 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/DisabledPreset3.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693028 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/DisabledPreset4.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693031 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/DisabledPreset5.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693034 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/DisabledPreset6.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693037 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/DisabledPreset7.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693040 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/DisabledPreset8.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693043 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/DisabledPreset9.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693046 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/dragdropicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693049 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/dragdropicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693052 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/English_Lower_Dot.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693055 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/English_Lower_Dot@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693058 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/english_lower_dot_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693061 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/english_lower_dot_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693064 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/English_Lower_Paren.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693067 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/English_Lower_Paren@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693070 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/english_lower_paren_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693073 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/english_lower_paren_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693076 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/English_Upper_Dot.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693079 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/English_Upper_Dot@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693082 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/english_upper_dot_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693085 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/english_upper_dot_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693088 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/FDColumn.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693091 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/FDRow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693094 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fillButton_Down@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693097 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fillButton_Large_Down.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693100 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fillButton_Large_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693103 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fillButton_Large_Up.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693106 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fillButton_Medium_Down.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65693109 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fillButton_Medium_Down2X.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693112 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fillButton_Medium_Down@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693115 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fillButton_Medium_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693118 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fillButton_Medium_Rollover2X.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693121 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fillButton_Medium_Rollover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693124 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fillButton_Medium_Up.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693127 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fillButton_Medium_Up2X.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693130 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fillButton_Medium_Up@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693133 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fillButton_Rollover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693136 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fillButton_Up@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693139 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fromthisslideicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693142 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/fromthisslideicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693145 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Gradient_Button_Down@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693148 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Gradient_Button_Up@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693151 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/highlighticon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693154 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/highlighticon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693157 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/hollowsquare.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693160 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/hollowsquare@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693163 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/hollowsquare_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693166 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/hollowsquare_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693169 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/html5animationicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693172 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/html5animationicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693175 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/html5output.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693178 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/html5output@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693181 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/image26.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693184 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Image_Button_Down.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693187 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Image_Button_Down@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693190 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Image_Button_Up.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693193 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Image_Button_Up@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693196 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Image_Delete.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693199 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Image_Edit.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693202 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Image_Edit@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693205 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Image_Import.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693208 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Image_Import@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693211 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/imageicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693214 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/imageicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693217 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/imagerollovericon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693220 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/imagerollovericon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693223 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693226 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset1.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693229 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset1@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693232 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693235 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset2@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693238 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset3.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65693241 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset3@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693244 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset4.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693247 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset4@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693250 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset5.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693253 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset5@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693256 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset6.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693259 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset6@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693262 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset7.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693265 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset7@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693268 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset8.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693271 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset8@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693274 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset9.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693277 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/InnerPreset9@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693280 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/inspect.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693283 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/inspect@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693286 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/inwebbrowsericon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693289 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/inwebbrowsericon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693292 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/knowledgecheckslideicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693295 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/knowledgecheckslideicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693298 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/libxml2.2.dylib | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693301 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Linear_Button_Down@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693304 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Linear_Button_Up@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693307 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/lmspreview.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693310 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/lmspreview@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693313 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/mouseicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693316 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/mouseicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693319 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/next5slides.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693322 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/next5slides@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693325 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/none_bullet_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693328 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/none_bullet_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693331 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/numbering_arrow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693334 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset1.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693337 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset1@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693340 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693343 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset2@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693346 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset3.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693349 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset3@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693352 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset4.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693355 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset4@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693358 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset5.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693361 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset5@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693364 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset6.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693367 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset6@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693370 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset7.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693373 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset7@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65693376 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset8.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693379 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset8@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693382 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset9.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693385 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/OuterPreset9@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693388 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/PI_Styles_Preview_Arrow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693391 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/playslideicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693394 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/playslideicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693397 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/1_dull.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693400 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/1_dull@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693403 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/1_white.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693406 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/1_white@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693409 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/2_dull.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693412 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/2_dull@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693415 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/2_white.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693418 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/2_white@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693421 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/3_dull.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693424 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/3_dull@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693427 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/3_white.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693430 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/3_white@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693433 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/about_dialog.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693436 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/addColorStop.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693439 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/addColorStop@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693442 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/AddToCustom_Button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693445 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_bottom_L.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693448 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_bottom_L@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693451 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_bottom_M.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693454 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_bottom_M@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693457 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_bottom_R.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693460 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_bottom_R@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693463 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_middle_L.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693466 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_middle_L@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693469 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_middle_M.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693472 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_middle_M@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693475 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_middle_R.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693478 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_middle_R@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693481 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_top_L.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693484 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_top_L@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693487 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_top_M.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693490 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_top_M@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693493 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_top_R.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693496 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/anchor_top_R@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693499 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/animationicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693502 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/animationicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693505 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Arabic_Dot.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | | |
|---|---|---|---|
| 65693508 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Arabic_Dot@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693511 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/arabic_dot_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693514 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/arabic_dot_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693517 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Arabic_Paren.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693520 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Arabic_Paren@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693523 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/arabic_paren_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693526 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/arabic_paren_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693529 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/arrow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693532 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/arrow@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693535 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/arrow_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693538 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/arrow_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693541 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/audioicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693544 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/audioicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693547 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Background.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693550 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Background@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693553 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/blankslideicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693556 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/blankslideicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693559 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/buttonicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693562 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/buttonicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693565 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/charactersicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693568 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/charactersicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693571 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/CheckMark@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693574 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Circle_Bullet.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693577 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Circle_Bullet@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693580 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/circle_bullet_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693583 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/circle_bullet_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693586 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/clickboxicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693589 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/clickboxicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693592 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/closebutton.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693595 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Color_Stop_Normal.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693598 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Color_Stop_Normal@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693601 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Color_Stop_Selected.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693604 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Color_Stop_Selected@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693607 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/colorpicker.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693610 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/colorpicker@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693613 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/contentslideicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693616 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/contentslideicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693619 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/cp_splash.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693622 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/cp_splash_educational.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693625 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/CPColorDialog.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693628 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/CPColorDialog@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693631 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/CPNoColor.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693634 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/CPNoColor@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65693637 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/CPRegularSwatch.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693640 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/CPRegularSwatch@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693643 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/CPSwatchManager.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693646 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/CPSwatchManager@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693649 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/CPThemeSwatch.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693652 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/CPThemeSwatch@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693655 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/darktopbar.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693658 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/default_bullet.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693661 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/default_bullet@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693664 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/default_bullet_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693667 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/default_bullet_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693670 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/DisabledPreset1.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693673 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/DisabledPreset2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693676 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/DisabledPreset3.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693679 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/DisabledPreset4.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693682 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/DisabledPreset5.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693685 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/DisabledPreset6.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693688 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/DisabledPreset7.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693691 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/DisabledPreset8.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693694 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/DisabledPreset9.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693697 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/dragdropicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693700 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/dragdropicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693703 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/English_Lower_Dot.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693706 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/English_Lower_Dot@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693709 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/english_lower_dot_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693712 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/english_lower_dot_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693715 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/English_Lower_Paren.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693718 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/English_Lower_Paren@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693721 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/english_lower_paren_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693724 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/english_lower_paren_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693727 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/English_Upper_Dot.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693730 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/English_Upper_Dot@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693733 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/english_upper_dot_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693736 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/english_upper_dot_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693739 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/FDColumn.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693742 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/FDRow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693745 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Down.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693748 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Down@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693751 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Large_Down.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693754 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Large_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693757 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Large_Up.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693760 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Medium_Down.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693763 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Medium_Down2X.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65693766 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Medium_Down@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693769 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Medium_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693772 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Medium_Rollover2X.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693775 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Medium_Rollover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693778 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Medium_Up.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693781 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Medium_Up2X.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693784 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Medium_Up@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693787 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Rollover.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693790 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Rollover@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693793 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Up.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693796 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fillButton_Up@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693799 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fromthisslideicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693802 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/fromthisslideicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693805 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Gradient_Button_Down.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693808 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Gradient_Button_Down@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693811 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Gradient_Button_Up.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693814 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Gradient_Button_Up@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693817 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/highlighticon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693820 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/highlighticon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693823 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/hollowsquare.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693826 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/hollowsquare@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693829 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/hollowsquare_button.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693832 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/hollowsquare_button@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693835 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/html5animationicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693838 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/html5animationicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693841 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/html5output.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693844 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/html5output@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693847 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/image26.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693850 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Image_Button_Down.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693853 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Image_Button_Down@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693856 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Image_Button_Up.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693859 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Image_Button_Up@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693862 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Image_Delete.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693865 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Image_Edit.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693868 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Image_Edit@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693871 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Image_Import.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693874 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Image_Import@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693877 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/imageicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693880 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/imageicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693883 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/imagerollovericon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693886 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/imagerollovericon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65693889 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset1.png | Removed; | 2017-10-24 15:06:26.000026 [ |

65693892 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset1@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693895 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset2.png    Removed;    2017-10-24 15:06:26.000026 [

65693898 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset2@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693901 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset3.png    Removed;    2017-10-24 15:06:26.000026 [

65693904 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset3@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693907 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset4.png    Removed;    2017-10-24 15:06:26.000026 [

65693910 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset4@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693913 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset5.png    Removed;    2017-10-24 15:06:26.000026 [

65693916 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset5@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693919 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset6.png    Removed;    2017-10-24 15:06:26.000026 [

65693922 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset6@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693925 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset7.png    Removed;    2017-10-24 15:06:26.000026 [

65693928 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset7@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693931 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset8.png    Removed;    2017-10-24 15:06:26.000026 [

65693934 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset8@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693937 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset9.png    Removed;    2017-10-24 15:06:26.000026 [

65693940 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/InnerPreset9@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693943 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/inspect.png    Removed;    2017-10-24 15:06:26.000026 [
65693946 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/inspect@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693949 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/inwebbrowsericon.png Removed;    2017-10-24 15:06:26.000026 [

65693952 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/inwebbrowsericon@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693955 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/knowledgecheckslideicon.png    Removed;    2017-10-24 15:06:26.000026 [

65693958 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/knowledgecheckslideicon@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693961 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Linear_Button_Down.png    Removed;    2017-10-24 15:06:26.000026 [

65693964 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Linear_Button_Down@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693967 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Linear_Button_Up.png Removed;    2017-10-24 15:06:26.000026 [

65693970 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Linear_Button_Up@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693973 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/lmspreview.png    Removed;    2017-10-24 15:06:26.000026 [

65693976 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/lmspreview@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693979 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/mouseicon.png    Removed;    2017-10-24 15:06:26.000026 [

65693982 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/mouseicon@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693985 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/next5slides.png    Removed;    2017-10-24 15:06:26.000026 [

65693988 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/next5slides@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693991 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/none_bullet_button.png    Removed;    2017-10-24 15:06:26.000026 [

65693994 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/none_bullet_button@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65693997 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/numbering_arrow.png Removed;    2017-10-24 15:06:26.000026 [

65694000 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset1.png    Removed;    2017-10-24 15:06:26.000026 [

65694003 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset1@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65694006 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset2.png    Removed;    2017-10-24 15:06:26.000026 [

65694009 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset2@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65694012 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset3.png    Removed;    2017-10-24 15:06:26.000026 [

65694015 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset3@2x.png    Removed;    2017-10-24 15:06:26.000026 [

65694018 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset4.png    Removed;    2017-10-24 15:06:26.000026 [

| 65694021 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset4@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
|---|---|---|
| 65694024 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset5.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694027 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset5@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694030 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset6.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694033 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset6@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694036 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset7.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694039 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset7@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694042 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset8.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694045 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset8@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694048 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset9.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694051 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/OuterPreset9@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694054 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/PI_Styles_Preview_Arrow.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694057 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/playslideicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694060 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/playslideicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694063 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/popupgradient.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694066 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/popupimage.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694069 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/popupsolid.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694072 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/powerpointslide.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694075 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/powerpointslide@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694078 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/projecticon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694081 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/projecticon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694084 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/PTEButton.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694087 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/PTEButton@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694090 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/PTEDummyCtrl.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694093 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/PTEDummyCtrl@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694096 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/PTEPresetBgnd.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694099 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/PTEPresetBgnd@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694102 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/PTEPreview.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694105 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/PTEPreview2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694108 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/PTEPreview@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694111 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/publishtoacap.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694114 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/publishtoacap@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694117 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/publishtocomputer.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694120 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/publishtocomputer@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694123 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/publishtoconnect.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694126 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/publishtoconnect@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694129 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/publishtodeviceapp.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694132 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/publishtodeviceapp@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694135 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/publishtodevices.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694138 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/publishtodevices@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694141 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/questionslideicon.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694144 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/questionslideicon@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |

| | | |
|---|---|---|
| 65694147 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Radial_Button_Down.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694150 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Radial_Button_Down@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694153 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Radial_Button_Up.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694156 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Radial_Button_Up@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694159 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReadTalkToAdobe.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694162 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReadTalkToAdobe@2x.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694165 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionDisabledPreset1.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694168 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionDisabledPreset2.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694171 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionDisabledPreset3.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694174 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionDisabledPreset4.png | Removed; | 2017-10-24 15:06:26.000026 [ |
| 65694177 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionDisabledPreset5.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694180 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionDisabledPreset6.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694183 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionDisabledPreset7.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694186 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionDisabledPreset8.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694189 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionDisabledPreset9.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694192 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionOff.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694195 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionOn.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694198 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionPreset1.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694201 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionPreset2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694204 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionPreset3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694207 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionPreset4.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694210 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionPreset5.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694213 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionPreset6.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694216 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionPreset7.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694219 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionPreset8.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694222 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ReflectionPreset9.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694225 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/RemoveFromCustom_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694228 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Reverse_Gradient_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694231 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Reverse_Gradient_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694234 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/rhombus.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694237 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/rhombus@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694240 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/rhombus_button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694243 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/rhombus_button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694246 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Roman_Lower_Dot.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694249 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Roman_Lower_Dot@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694252 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/roman_lower_dot_button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694255 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/roman_lower_dot_button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694258 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Roman_Upper_Dot.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694261 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Roman_Upper_Dot@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694264 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/roman_upper_dot_button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694267 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/roman_upper_dot_button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694270 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/selected_bullet.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65694273 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/selected_bullet@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694276 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ShadowOff.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694279 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ShadowOn.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694282 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/shapeButton_Down.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694285 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/shapeButton_Down@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694288 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/shapeButton_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694291 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/shapeButton_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694294 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/shapeButton_Up.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694297 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/showColorPalette.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694300 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/showColorPalette@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694303 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/slideletrollovericon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694306 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/slideletrollovericon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694309 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/softwaresimulationicon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694312 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/softwaresimulationicon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694315 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Solid_Button_Down.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694318 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Solid_Button_Down@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694321 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Solid_Button_Up.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694324 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Solid_Button_Up@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694327 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Square_Bullet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694330 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Square_Bullet@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694333 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/square_bullet_button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694336 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/square_bullet_button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694339 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/star.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694342 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/star@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694345 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/star_button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694348 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/star_button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694351 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Step1_Image.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694354 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Step2_Image.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694357 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/Step3_Image.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694360 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/svgicon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694363 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/svgicon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694366 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/TalkToAdobeRead.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694369 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/TalkToAdobeRead@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694372 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/TalkToAdobeRead_hover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694375 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/TalkToAdobeRead_hover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694378 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/TalkToAdobeUnread.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694381 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/TalkToAdobeUnread@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694384 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/TalkToAdobeUnread_hover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694387 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/TalkToAdobeUnread_hover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694390 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/textanimation.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694393 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/textanimation@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694396 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/textcaptionicon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694399 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/textcaptionicon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65694402 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/textentrybox.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694405 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/textentrybox@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694408 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/textrollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694411 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/textrollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694414 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ThemeColorSetting.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694417 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/ThemeColorSetting@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694420 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/themescontroldefaultwatermark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694423 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/themescontrolthumbnailcurrent.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694426 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/themescontrolthumbnailnormal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694429 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/themescontrolthumbnailselected.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694432 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/third_state_button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694435 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/third_state_button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694438 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/tile_bottom_LR.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694441 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/tile_bottom_LR@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694444 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/tile_left_bottom-top.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694447 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/tile_left_bottom-top@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694450 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/tile_left_top-bottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694453 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/tile_left_top-bottom@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694456 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/tile_top_LR.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694459 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/tile_top_LR@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694462 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbaraddmagicbox.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694465 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbaraddmagicbox@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694468 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbaraddslide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694471 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbaraddslide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694474 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarcommunity.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694477 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarcommunity@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694480 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarcommunitynotification.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694483 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarcommunitynotification@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694486 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarexitmaster.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694489 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarexitmaster@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694492 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarexitobjectstate.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694495 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarinteractions.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694498 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarinteractions@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694501 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarlibrary.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694504 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarlibrary@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694507 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarmarket.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694510 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarmarket@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694513 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarmedia.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694516 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarmedia@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694519 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarobjects.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694522 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarobjects@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694525 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarpreview.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65694528 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarpreview@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694531 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarprojectinfo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694534 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarprojectinfo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694537 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarproperties.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694540 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarproperties@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694543 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarpublish.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694546 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarpublish@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694549 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarrecord.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694552 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarrecord@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694555 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarsave.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694558 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarsave@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694561 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarshape.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694564 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarshape@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694567 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbartext.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694570 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbartext@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694573 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarthemes.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694576 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/toolbarthemes@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694579 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/UnreadTalkToAdobe.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694582 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/UnreadTalkToAdobe@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694585 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/unselected_bullet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694588 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/unselected_bullet@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694591 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/videodemoicon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694594 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/videodemoicon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694597 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/videoicon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694600 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/videoicon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694603 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/webobjecticon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694606 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/webobjecticon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694609 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/widgeticon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694612 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/widgeticon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694615 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/zoomareaicon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694618 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png/zoomareaicon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694621 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694624 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/popupgradient.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694627 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/popupimage.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694630 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/popupsolid.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694633 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/powerpointslide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694636 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/powerpointslide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694639 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/projecticon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694642 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/projecticon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694645 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/PTEButton.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694648 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/PTEButton@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694651 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/PTEDummyCtrl.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694654 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/PTEDummyCtrl@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694657 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/PTEPresetBgnd.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65694660 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/PTEPresetBgnd@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694663 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/PTEPreview.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694666 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/PTEPreview2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694669 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/PTEPreview@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694672 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/publishtoacap.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694675 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/publishtoacap@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694678 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/publishtocomputer.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694681 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/publishtocomputer@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694684 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/publishtoconnect.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694687 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/publishtoconnect@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694690 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/publishtodeviceapp.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694693 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/publishtodeviceapp@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694696 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/publishtodevices.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694699 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/publishtodevices@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694702 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/questionslideicon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694705 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/questionslideicon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694708 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Radial_Button_Down@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694711 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Radial_Button_Up@2x.png Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65694714 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReadTalkToAdobe.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694717 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReadTalkToAdobe@2x.png Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65694720 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionDisabledPreset1.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694723 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionDisabledPreset2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694726 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionDisabledPreset3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694729 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionDisabledPreset4.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694732 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionDisabledPreset5.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694735 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionDisabledPreset6.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694738 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionDisabledPreset7.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694741 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionDisabledPreset8.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694744 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionDisabledPreset9.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694747 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionOff.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694750 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionOn.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694753 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionPreset1.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694756 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionPreset2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694759 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionPreset3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694762 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionPreset4.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694765 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionPreset5.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694768 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionPreset6.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694771 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionPreset7.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694774 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionPreset8.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694777 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ReflectionPreset9.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694780 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/RemoveFromCustom_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694783 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/RemoveFromCustom_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694786 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Reverse_Gradient_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65694789 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/rhombus.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694792 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/rhombus@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694795 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/rhombus_button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694798 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/rhombus_button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694801 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Roman_Lower_Dot.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694804 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Roman_Lower_Dot@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694807 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/roman_lower_dot_button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694810 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/roman_lower_dot_button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694813 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Roman_Upper_Dot.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694816 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Roman_Upper_Dot@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694819 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/roman_upper_dot_button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694822 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/roman_upper_dot_button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694825 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/selected_bullet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694828 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/selected_bullet@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694831 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ShadowOff.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694834 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ShadowOn.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694837 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/shapeButton_Down.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694840 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/shapeButton_Down@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694843 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/shapeButton_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694846 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/shapeButton_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694849 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/shapeButton_Up.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694852 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/showColorPalette@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694855 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/slideletrollovericon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694858 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/slideletrollovericon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694861 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/softwaresimulationicon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694864 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/softwaresimulationicon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694867 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Solid_Button_Down@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694870 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Solid_Button_Up@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694873 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Square_Bullet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694876 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Square_Bullet@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694879 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/square_bullet_button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694882 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/square_bullet_button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694885 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/star.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694888 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/star@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694891 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/star_button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694894 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/star_button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694897 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Step1_Image.gif | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694900 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Step1_Image.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694903 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Step2_Image.gif | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694906 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Step2_Image.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694909 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Step3_Image.gif | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694912 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/Step3_Image.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694915 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/svgicon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694918 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/svgicon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694921 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/SWFPlayer.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694924 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/SWFPlayer.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694927 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/TalkToAdobeRead@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694930 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/TalkToAdobeRead_hover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694933 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/TalkToAdobeUnread@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65694936 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/TalkToAdobeUnread_hover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694939 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/textanimation.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694942 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/textanimation@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694945 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/textcaptionicon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694948 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/textcaptionicon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694951 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/textentrybox.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694954 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/textentrybox@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694957 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/textrollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694960 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/textrollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694963 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ThemeColorSetting.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694966 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/ThemeColorSetting@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694969 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/themescontroldefaultwatermark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694972 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/themescontrolthumbnailcurrent.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694975 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/themescontrolthumbnailnormal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694978 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/themescontrolthumbnailselected.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694981 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/third_state_button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694984 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/third_state_button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694987 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/tile_bottom_LR.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694990 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/tile_bottom_LR@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694993 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/tile_left_bottom-top.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694996 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/tile_left_bottom-top@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65694999 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/tile_left_top-bottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695002 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/tile_left_top-bottom@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695005 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/tile_top_LR.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695008 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/tile_top_LR@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695011 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbaraddmagicbox.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695014 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbaraddmagicbox@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695017 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbaraddslide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695020 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbaraddslide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695023 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarcommunity.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695026 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarcommunity@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695029 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarcommunitynotification.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695032 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarcommunitynotification@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695035 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarexitmaster.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695038 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarexitmaster@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695041 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarexitobjectstate.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695044 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarinteractions.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695047 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarinteractions@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695050 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarlibrary.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695053 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarlibrary@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695056 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarmarket.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695059 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarmarket@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695062 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarmedia.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| File ID | Path | Status | Timestamp |
|---|---|---|---|
| 65695065 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarmedia@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695068 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarobjects.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695071 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarobjects@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695074 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarpreview.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695077 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarpreview@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695080 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarprojectinfo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695083 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarprojectinfo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695086 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarproperties.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695089 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarproperties@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695092 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarpublish.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695095 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarpublish@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695098 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarrecord.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695101 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarrecord@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695104 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarsave.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695107 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarsave@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695110 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarshape.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695113 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarshape@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695116 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbartext.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695119 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbartext@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695122 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarthemes.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695125 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/toolbarthemes@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695128 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/UnreadTalkToAdobe.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695131 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/UnreadTalkToAdobe@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695134 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/unselected_bullet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695137 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/unselected_bullet@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695140 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/videodemoicon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695143 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/videodemoicon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695146 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/videoicon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695149 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/videoicon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695152 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/webobjecticon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695155 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/webobjecticon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695158 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/widgeticon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695161 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/widgeticon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695164 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/zoomareaicon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695167 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources/zoomareaicon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695170 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695173 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695176 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695179 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695182 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptivateUICore.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695185 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Capture.framework/Capture | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695188 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Capture.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695191 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Capture.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695194 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Capture.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695197 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Capture.framework/Versions/A/Capture | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695200 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Capture.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695203 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Capture.framework/Versions/A/Resources/keyClick.wav | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695206 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Capture.framework/Versions/A/Resources/ShutterSound.wav | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695209 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Capture.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695212 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Capture.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695215 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Docture.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695218 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Capture.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695221 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Capture.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695224 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/CaptureUI | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65695227 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695230 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695233 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695236 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/CaptureUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695242 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/bb.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695245 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/Cancel.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695248 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/Cancel_hover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695251 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/Cancel_Pressed.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695254 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/capture_normal.ico | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695257 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/capture_paused.ico | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695260 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/capture_snapshot.ico | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695263 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/FMR.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695266 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/FMR_hover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695269 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/FMR_Pressed.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695272 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/HeadlessCaptureDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695275 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/HeadlessCaptureDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695278 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/Image_hover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695281 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/IMG.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695284 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/IMG_Pressed.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695287 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695290 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/MMR.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695293 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/MMR_hover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695305 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/MMR_Pressed.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695319 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/png/Record_new.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695322 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695325 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/Record.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695328 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/Record_hover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695331 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/Record_new.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695334 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/Record_Pressed.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695337 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/RecordAreaButtons.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695340 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/RecordAreaButtons.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695343 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/RecordAreaCoords.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695346 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/RecordAreaCoords.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695349 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/RecordCallout.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695352 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources/RecordCallout.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695355 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695358 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695361 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695364 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695367 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695370 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUtils.framework/CaptureUtils | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695373 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUtils.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695376 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUtils.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695379 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUtils.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695382 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUtils.framework/Versions/A/CaptureUtils | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695391 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUtils.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695394 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUtils.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695397 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUtils.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695400 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUtils.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695403 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUtils.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695406 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CaptureUtils.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695409 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695412 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695415 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Chromium Embedded Framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695421 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/am.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695424 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/am.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695427 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ar.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695430 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ar.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695433 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/bg.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695436 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/bg.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695439 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/bn.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695442 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/bn.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695445 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ca.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695448 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ca.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695451 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/cef.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695454 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/cef_100_percent.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695457 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Docrumium Embedded Framework.framework/Resources/cef_200_percent.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695460 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/cef_extensions.pak | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65695463 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/crash_inspector | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695466 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/crash_report_sender.app/Contents/Info.plist | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695469 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/crash_report_sender.app/Contents/MacOS/crash_report_sender | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695472 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/crash_report_sender.app/Contents/MacOS | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695475 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/crash_report_sender.app/Contents/PkgInfo | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695478 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/crash_report_sender.app/Contents/Resources/Breakpad.nib | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695481 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/crash_report_sender.app/Contents/Resources/crash_report_sender.icns | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695487 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/crash_report_sender.app/Contents/Resources/English.lproj/Localizable.strings | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695490 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/crash_report_sender.app/Contents/Resources/English.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695493 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/crash_report_sender.app/Contents/Resources | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695496 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/crash_report_sender.app/Contents | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695499 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/crash_report_sender.app | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695502 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/cs.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695505 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/cs.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695508 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/da.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695511 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/da.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695514 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/de.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695517 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/de.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695520 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/devtools_resources.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695523 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/el.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695526 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/el.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695529 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/en.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695532 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/en.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695535 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/en_GB.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695538 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/en_GB.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695541 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/es.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695544 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/es.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695547 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/es_419.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695550 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/es_419.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695553 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/et.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695556 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/et.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695559 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/fa.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695562 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/fa.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695565 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/fi.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695568 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/fi.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695571 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/fil.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695574 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/fil.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695577 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/fr.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695580 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/fr.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695583 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/gu.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695586 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/gu.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695589 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/he.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695592 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/he.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695595 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/hi.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695598 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/hi.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695601 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/hr.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695604 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/hr.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695607 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/hu.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695610 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Document Embedded Framework.framework/Resources/hu.lproj | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695613 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/icudtl.dat | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695616 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/id.lproj/locale.pak | Removed; | | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65695619 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/id.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695622 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695625 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/it.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695628 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/it.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695631 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ja.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695634 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ja.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695637 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/kn.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695640 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/kn.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695643 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ko.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695646 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ko.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695649 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/lt.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695652 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/lt.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695655 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/lv.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695658 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/lv.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695661 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ml.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695664 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ml.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695667 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/mr.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695670 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/mr.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695673 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ms.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695676 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ms.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695679 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/natives_blob.bin | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695682 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/nb.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695685 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/nb.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695688 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/nl.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695691 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/nl.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695694 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/pl.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695697 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/pl.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695700 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/pt_BR.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695703 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/pt_BR.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695706 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/pt_PT.lproj/locale.pak Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65695709 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/pt_PT.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695712 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ro.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695715 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ro.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695718 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ru.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695721 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ru.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695724 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/sk.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695727 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/sk.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695730 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/sl.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695733 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/sl.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695736 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/snapshot_blob.bin | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695739 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/sr.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695742 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/sr.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695745 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/sv.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695748 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/sv.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695751 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/sw.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695754 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/sw.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695757 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ta.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695760 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/ta.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695763 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/te.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695766 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/te.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695769 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/th.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695772 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/th.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695775 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/tr.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695778 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/tr.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695781 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/uk.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65695784 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/uk.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695787 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/vi.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695790 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/vi.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695793 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/widevinecdmadapter.plugin | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695796 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/zh_CN.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695799 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/zh_CN.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695802 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/zh_TW.lproj/locale.pak | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695805 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources/zh_TW.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695808 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695811 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Chromium Embedded Framework.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695814 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/CPAdditionalUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695817 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695820 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695823 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695826 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/CPAdditionalUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695829 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/AdvancedInteractionPalette_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695832 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/AdvancedInteractionPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695835 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/AdvancedInteractionPalette_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695838 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/AdvancedInteractionPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695841 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/ButtonFilter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695844 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/ClickBoxFilter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695847 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/CollapseAllButton@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695850 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/ExpandAllButton@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695853 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/HiddenSlidesFilter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695856 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/HTML5TrackerPalette_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695859 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/HTML5TrackerPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695862 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/HTML5TrackerPalette_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695865 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/HyperlinksFilter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695868 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/HyperlinksFilter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695871 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695874 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/InteractiveWidgetsFilter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695877 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/AdvancedInteractionPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695880 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/AdvancedInteractionPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695883 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/ButtonFilter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695886 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/ButtonFilter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695889 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/ClickBoxFilter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695892 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/ClickBoxFilter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695895 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/CollapseAllButton.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695898 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/CollapseAllButton@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695901 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/ExpandAllButton.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695904 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/ExpandAllButton@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695907 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/HiddenSlidesFilter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695910 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/HiddenSlidesFilter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695913 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/HTML5TrackerPalette_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695916 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/HTML5TrackerPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695919 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/HTML5TrackerPalette_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695922 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/HyperlinksFilter.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65695925 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/HyperlinksFilter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695928 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/InteractiveWidgetsFilter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695931 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/InteractiveWidgetsFilter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695934 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/PrintButton.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695937 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/PrintButton@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695940 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/QuestionsFilter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695943 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/QuestionsFilter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695946 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/TextEntryBoxFilter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695949 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png/TextEntryBoxFilter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695952 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695955 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/PrintButton@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695958 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/QuestionsFilter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695961 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources/TextEntryBoxFilter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695964 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695967 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695970 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695973 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695976 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAdditionalUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695979 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAnimationUtils.framework/CPAnimationUtils | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695982 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAnimationUtils.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695985 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695988 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65695997 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A/CPAnimationUtils | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696000 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696003 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696006 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696009 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696012 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAnimationUtils.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696015 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAnimationUtils.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696018 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPApplicationCore.framework/CPApplicationCore | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696021 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPApplicationCore.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696024 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696027 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696030 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A/CPApplicationCore | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696033 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696036 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696039 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696042 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPApplicationCore.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696045 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPApplicationCore.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696048 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPApplicationCore.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696051 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAS3Compiler.framework/CPAS3Compiler | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696054 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAS3Compiler.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696065 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696068 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696071 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A/CPAS3Compiler | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696074 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696077 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696080 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696083 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696086 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAS3Compiler.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696089 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAS3Compiler.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696092 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudio.framework/CPAudio | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696095 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudio.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696098 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudio.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696101 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudio.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696104 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudio.framework/Versions/A/CPAudio | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696107 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudio.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696110 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudio.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696113 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudio.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696116 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudio.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696119 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudio.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696122 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudio.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696125 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioCore.framework/CPAudioCore | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696128 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioCore.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696131 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioCore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696134 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioCore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696137 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioCore.framework/Versions/A/CPAudioCore | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696140 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioCore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696143 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioCore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65696146 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioCore.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696149 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioCore.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696152 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioCore.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696155 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioCore.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696158 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/CPAudioUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696161 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696164 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696167 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696170 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/CPAudioUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696173 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/addcc.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696176 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/addcc@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696179 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AdjustVolume.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696182 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AdjustVolume.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696185 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Audio_InfoBarBackground.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696188 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Audio_InfoBarBackground@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696191 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioDialog_CC.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696194 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioDialog_CC@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696197 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioDialog_Edit.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696200 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioDialog_Edit@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696203 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioDialog_End@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696206 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioDialog_Home@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696209 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioDialog_Pause@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696212 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioDialog_Play@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696215 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioDialog_Stop@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696218 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_Copy@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696221 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_Cut@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696224 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_Delete@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696227 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_InsertSilence@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696230 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_LeftArrow.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696233 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_LeftArrow@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696236 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_Paste@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696239 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_Record@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696242 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_Redo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696245 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_RightArrow.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696248 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_RightArrow@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696251 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_Settings.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696254 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_Settings@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696257 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_StartNextSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696260 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_StartNextSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696263 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioEditDialog_Undo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696266 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioInfoBar_CopySelection.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696269 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioInfoBar_Delete.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696272 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioInfoBar_Delete@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696275 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioInfoBar_Mute.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696278 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioInfoBar_Mute@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696281 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioSettings.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696284 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioSettings.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696287 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioSourceControl_Narration.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696290 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioSourceControl_Narration@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696293 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioSourceControl_SystemAudio.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696296 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioSourceControl_SystemAudio@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65696299 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioSplitOptions.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696302 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioSplitOptions.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696305 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioSplitOptions1.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696308 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioSplitOptions1@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696311 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioSplitOptions2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696314 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioSplitOptions2@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696317 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioSplitOptions3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696320 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/AudioSplitOptions3@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696323 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Bold.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696326 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Bold@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696329 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Bold_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696332 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Bold_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696335 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Bold_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696338 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Bold_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696341 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Bold_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696344 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Bold_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696347 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/CCSettingsDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696350 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/CCSettingsDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696353 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/deletecc.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696356 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/deletecc@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696359 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/FromToDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696362 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/FromToDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696365 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696368 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/InsertSilence.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696371 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/InsertSilence.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696374 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Italic.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696377 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Italic@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696380 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Italic_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696383 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Italic_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696386 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Italic_Dark_RollOver.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696389 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Italic_RollOver.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696392 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/addcc.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696395 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/addcc@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696398 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AlignCenter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696401 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AlignJustify@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696404 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AlignLeft.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696407 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AlignLeft@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696410 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AlignRight.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696413 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AlignRight@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696416 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Arrow_Down.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696419 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Arrow_Down@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696422 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Arrow_Up.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696425 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Arrow_Up@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696428 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Audio_InfoBarBackground.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696431 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Audio_InfoBarBackground@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696434 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioDialog_CC.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696437 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioDialog_CC@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696440 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioDialog_Edit.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696443 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioDialog_Edit@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696446 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioDialog_End.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696449 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioDialog_End@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696452 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioDialog_Home.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696455 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioDialog_Home@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696458 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioDialog_Pause.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65696461 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioDialog_Pause@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696464 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioDialog_Play.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696467 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioDialog_Play@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696470 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioDialog_Stop.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696473 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioDialog_Stop@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696476 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_AdjustVolume.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696479 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Copy.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696482 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Copy@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696485 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Cut.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696488 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Cut@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696491 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Delete.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696494 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Delete@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696497 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_InsertSilence.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696500 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_InsertSilence@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696503 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_LeftArrow.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696506 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_LeftArrow@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696509 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Paste.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696512 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Paste@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696515 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Record.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696518 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Record@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696521 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Redo.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696524 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Redo@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696527 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_RightArrow.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696530 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_RightArrow@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696533 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Settings.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696536 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Settings@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696539 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_StartNextSlide.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696542 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_StartNextSlide@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696545 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Undo.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696548 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioEditDialog_Undo@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696551 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioInfoBar_CopySelection.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696554 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioInfoBar_Delete.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696557 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioInfoBar_Delete@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696560 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioInfoBar_Mute.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696563 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioInfoBar_Mute@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696566 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioSourceControl_Narration.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696569 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioSourceControl_Narration@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696572 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioSourceControl_SystemAudio.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696575 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioSourceControl_SystemAudio@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696578 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioSplitOptions1@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696581 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioSplitOptions2@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696584 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/AudioSplitOptions3@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65696587 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Bold@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65696590 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Bold_CC.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696593 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Bold_CC@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696596 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Bold_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696599 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Bold_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696602 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Bold_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696605 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/CCSettings.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696608 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/CCSettings@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696611 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/deletecc.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696614 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/deletecc@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696617 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Italic@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696620 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Italic_CC.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696623 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Italic_CC@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696626 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Italic_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696629 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Responsive_Desktop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696632 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Responsive_Desktop@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696635 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Responsive_Mobile.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696638 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Responsive_Mobile@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696641 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Responsive_Mobile_LS.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696644 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Responsive_Mobile_LS@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696647 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Responsive_Tablet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696650 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Responsive_Tablet@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696653 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Responsive_Tablet_LS.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696656 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Responsive_Tablet_LS@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696659 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/TextAlignBottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696662 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/TextAlignCenter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696665 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/TextAlignTop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696668 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Timeline_Item_Locked.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696671 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Timeline_Item_Locked@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696674 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Underline@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696677 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Underline_CC.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696680 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Underline_CC@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696683 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png/Underline_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696686 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696689 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Timeline_Item_Locked.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696692 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Timeline_Item_Locked@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696695 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Underline.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696698 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Underline@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696701 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Underline_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696704 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Underline_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696707 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Underline_Dark_RollOver.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696710 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources/Underline_RollOver.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696713 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696716 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696719 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696722 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696725 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPAudioUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696728 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/CPBranchingUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696731 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696734 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696737 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696740 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/CPBranchingUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696743 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/ActionTemplate.eve | Removed; | 2017-10-24 15:06:32.000051 [ |

| 65696746 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/BranchingPalette_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696749 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/BranchingPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696752 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/BranchingPalette_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696755 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/BranchingPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696758 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/ContextPI.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696761 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/ContextPI.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696764 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/CS4_ClearEditControlDown_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696767 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/FailureBranch@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696770 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/horiz_button_image2@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696773 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/horiz_button_image@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696776 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696779 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/NavigationBranch@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696782 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/P_SwitchMaskinversion_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696785 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/BranchingPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696788 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/BranchingPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696791 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/CS4_ClearEditControlDown_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696794 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/CS4_ClearEditControlDown_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696797 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/EditSlideButton_image.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696800 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/FailureBranch.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696803 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/FailureBranch@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696806 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/horiz_button_image.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696809 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/horiz_button_image2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696812 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/horiz_button_image2@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696815 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/horiz_button_image@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696818 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/Legends_image.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696821 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/NavigationBranch.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696824 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/NavigationBranch@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696827 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/P_SwitchMaskinversion_Sm_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696830 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/P_SwitchMaskinversion_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696833 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_ExportBranchView_Md_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696836 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_ExportBranchView_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696839 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_minus_Md_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696842 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_minus_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696845 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_plus_Md_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696848 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_plus_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696851 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_SlideGroupCollapse_Md_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696854 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_SlideGroupCollapse_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696857 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_SlideGroupCreate_Md_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696860 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_SlideGroupCreate_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696863 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_SlideGroupEdit_Md_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696866 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_SlideGroupEdit_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696869 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_SlideGroupExpand_Md_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696872 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_SlideGroupExpand_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696875 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_SlideGroupRemove_Md_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| File ID | Path | Status | Timestamp |
|---|---|---|---|
| 65696878 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SP_SlideGroupRemove_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696881 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SuccessBranch.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696884 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/SuccessBranch@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696887 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/Thumbnails_Group_Collapse_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696890 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/Thumbnails_Group_Collapse_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696893 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/Thumbnails_Group_Expand_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696896 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/Thumbnails_Group_Expand_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696899 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/vertical_button_image.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696902 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/vertical_button_image2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696905 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/vertical_button_image2@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696908 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png/vertical_button_image@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696911 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696914 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/SP_ExportBranchView_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696917 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/SP_minus_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696920 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/SP_plus_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696923 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/SP_SlideGroupCollapse_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696926 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/SP_SlideGroupCreate_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696929 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/SP_SlideGroupEdit_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696932 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/SP_SlideGroupExpand_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696935 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/SP_SlideGroupRemove_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696938 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/SuccessBranch@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696941 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/Thumbnails_Group_Collapse_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696944 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/Thumbnails_Group_Expand_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696947 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/vertical_button_image2@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696950 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources/vertical_button_image@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696953 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696956 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696959 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696962 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696965 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBranchingUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696968 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridge.framework/CPBridge | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696971 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridge.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696974 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridge.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696977 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridge.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696980 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridge.framework/Versions/A/CPBridge | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696983 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridge.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696986 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridge.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696989 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridge.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696992 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridge.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696995 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridge.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65696998 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridge.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697001 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridgeUI.framework/CPBridgeUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697004 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridgeUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697007 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridgeUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697010 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridgeUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697013 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridgeUI.framework/Versions/A/CPBridgeUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697016 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridgeUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697019 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridgeUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697022 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridgeUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697025 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridgeUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697028 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridgeUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697031 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPBridgeUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697034 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionExporter.framework/CPCaptionExporter | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697037 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionExporter.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697040 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionExporter.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697043 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionExporter.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697046 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionExporter.framework/Versions/A/CPCaptionExporter | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697049 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionExporter.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697052 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionExporter.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697055 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionExporter.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |

| File | Status | Timestamp |
|---|---|---|
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionExporter.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionExporter.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionExporter.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionImporter.framework/CPCaptionImporter | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionImporter.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionImporter.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionImporter.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionImporter.framework/Versions/A/CPCaptionImporter | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionImporter.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionImporter.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionImporter.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionImporter.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionImporter.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCaptionImporter.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPCefHelper | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPClipboard.framework/CPClipboard | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPClipboard.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPClipboard.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPClipboard.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPClipboard.framework/Versions/A/CPClipboard | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPClipboard.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPClipboard.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPClipboard.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPClipboard.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPClipboard.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPClipboard.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPDatabase.framework/CPDatabase | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPDatabase.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPDatabase.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPDatabase.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPDatabase.framework/Versions/A/CPDatabase | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPDatabase.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPDatabase.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPDatabase.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPDatabase.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPDatabase.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPDatabase.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPExportImportUI.framework/CPExportImportUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPExportImportUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPExportImportUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPExportImportUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPExportImportUI.framework/Versions/A/CPExportImportUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPExportImportUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPExportImportUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPExportImportUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPExportImportUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPExportImportUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPExportImportUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFlashUtils.framework/CPFlashUtils | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFlashUtils.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFlashUtils.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFlashUtils.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFlashUtils.framework/Versions/A/CPFlashUtils | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFlashUtils.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFlashUtils.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFlashUtils.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFlashUtils.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFlashUtils.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFlashUtils.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFLVPublish.framework/CPFLVPublish | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFLVPublish.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFLVPublish.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFLVPublish.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFLVPublish.framework/Versions/A/CPFLVPublish | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFLVPublish.framework/Versions/A/Resources/CPFLVPublishReleaseInfo.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFLVPublish.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFLVPublish.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFLVPublish.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFLVPublish.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFLVPublish.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFLVPublish.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFMREdit.framework/CPFMREdit | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFMREdit.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFMREdit.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFMREdit.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFMREdit.framework/Versions/A/CPFMREdit | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFMREdit.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFMREdit.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFMREdit.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65697295 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFMREdit.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697298 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFMREdit.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697301 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPFMREdit.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697304 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPGenericVideoPublisher.framework/CPGenericVideoPublisher | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697307 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPGenericVideoPublisher.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697310 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPGenericVideoPublisher.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697313 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPGenericVideoPublisher.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697316 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPGenericVideoPublisher.framework/Versions/A/CPGenericVideoPublisher | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697319 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPGenericVideoPublisher.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697322 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPGenericVideoPublisher.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697325 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPGenericVideoPublisher.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697328 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPGenericVideoPublisher.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697331 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPGenericVideoPublisher.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697334 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPGenericVideoPublisher.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697337 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPHTMLPublish.framework/CPHTMLPublish | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697340 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPHTMLPublish.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697343 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPHTMLPublish.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697346 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPHTMLPublish.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697349 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPHTMLPublish.framework/Versions/A/CPHTMLPublish | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697352 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPHTMLPublish.framework/Versions/A/Resources/CPHTMLPublishReleaseInfo.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697355 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPHTMLPublish.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697358 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPHTMLPublish.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697361 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPHTMLPublish.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697364 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPHTMLPublish.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697367 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPHTMLPublish.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697370 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPHTMLPublish.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697373 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPJavaBridge.framework/CPJavaBridge | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697376 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPJavaBridge.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697379 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697382 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697385 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A/CPJavaBridge | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697388 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697391 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697394 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697397 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPJavaBridge.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697400 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPJavaBridge.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697403 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPJavaBridge.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697406 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMediaFramework.framework/CPMediaFramework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697409 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMediaFramework.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697412 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697415 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697418 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A/CPMediaFramework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697421 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A/Resources/CPMediaFrameworkDebugInfo.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697424 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A/Resources/CPMediaFrameworkReleaseInfo.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697427 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697430 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697433 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697436 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMediaFramework.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697439 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMediaFramework.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697442 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMediaFramework.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697445 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMP4Encoder.framework/CPMP4Encoder | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697448 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMP4Encoder.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697451 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMP4Encoder.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697454 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMP4Encoder.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697457 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMP4Encoder.framework/Versions/A/CPMP4Encoder | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697460 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMP4Encoder.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697463 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMP4Encoder.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697466 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMP4Encoder.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697469 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMP4Encoder.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697472 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMP4Encoder.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697475 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPMP4Encoder.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697478 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjects.framework/CPObjects | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697481 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjects.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697484 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjects.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697487 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjects.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697490 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjects.framework/Versions/A/CPObjects | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697493 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjects.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697496 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjects.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697499 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjects.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697502 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjects.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697505 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjects.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697508 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjects.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697511 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/CPObjectStylesUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697514 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65697517 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697520 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697523 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/CPObjectStylesUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697526 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignCenter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697529 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignCenter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697532 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignCenter_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697535 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignCenter_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697538 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignCenter_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697541 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignCenter_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697544 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignCenter_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697547 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignCenter_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697550 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignJustify.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697553 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignJustify@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697556 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignJustify_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697559 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignJustify_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697562 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignJustify_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697565 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignJustify_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697568 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignJustify_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697571 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignJustify_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697574 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignLeft.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697577 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignLeft@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697580 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignLeft_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697583 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignLeft_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697586 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignLeft_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697589 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignLeft_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697592 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignLeft_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697595 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignLeft_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697598 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignRight.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697601 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignRight@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697604 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignRight_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697607 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignRight_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697610 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignRight_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697613 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignRight_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697616 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignRight_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697619 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/AlignRight_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697622 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Animation_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697625 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Bold.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697628 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Bold@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697631 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Bold_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697634 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Bold_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697637 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Bold_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697640 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Bold_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697643 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Bold_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697646 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Bold_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697649 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/BottomMargin.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697652 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/BottomMargin@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65697655 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/boximage112.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697658 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/boximage54.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697661 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/boximage64.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697664 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/boximage85.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697667 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/boximage96.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697670 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Browse_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697673 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Browse_Small.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697676 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Browse_Small@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697679 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Bullets.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697682 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Bullets_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697685 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Bullets_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697688 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Bullets_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697691 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Button_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697694 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Click_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697697 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/CPObjectStylesDebugInfo.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697700 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/CPObjectStylesReleaseInfo.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697703 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/DecreaseIndent.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697706 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/DecreaseIndent@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697709 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/DecreaseIndent_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697712 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/DecreaseIndent_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697715 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/DecreaseIndent_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697718 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/DecreaseIndent_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697721 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/DecreaseIndent_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697724 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/DecreaseIndent_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697727 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Fill_Alpha_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697730 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Fill_Alpha_Icon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697733 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Flv_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697736 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Folder_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697739 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Folder_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697742 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Highlight_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697745 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/HoverArea_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697748 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Image_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697751 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/IncreaseIndent.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697754 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/IncreaseIndent@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697757 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/IncreaseIndent_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697760 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/IncreaseIndent_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697763 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/IncreaseIndent_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697766 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/IncreaseIndent_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697769 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/IncreaseIndent_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697772 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/IncreaseIndent_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697775 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697778 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/InsertSymbol.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697781 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/InsertSymbol_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65697784 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/InsertSymbol_Dark_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697787 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/InsertSymbol_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697790 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/InsertVariable.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697793 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Italic.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697796 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Italic@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697799 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Italic_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697802 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Italic_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697805 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Italic_Dark_RollOver.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697808 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Italic_RollOver.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697811 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/LeftMargin.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697814 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/LeftMargin@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697817 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Line_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697820 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/LineSpacing.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697823 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/LineSpacing_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697826 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/LineSpacing_Dark_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697829 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/LineSpacing_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697832 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Mouse_Browse_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697835 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Mouse_Browse_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697838 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Mouse_Browse_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697841 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Mouse_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697844 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Mouse_Sound_Play.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697847 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Numbering.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697850 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Numbering_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697853 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Numbering_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697856 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Numbering_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697859 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleCreateRemoveSheet.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697862 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleCreateRemoveSheet.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697865 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleDialogRightTopSheet.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697868 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleExportStylesOptions.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697871 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleGroups.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697874 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleHelpSheet.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697877 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleHelpSheet.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697880 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleImportExportSheet.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697883 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleImportExportSheet.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697886 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleListOfStyles.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697889 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleListOfStyles.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697892 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleManagerDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697895 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleManagerDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697898 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleManagerDialogMenu.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697901 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleManagerPaletteMenu.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697904 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleOkCancelSheet.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697907 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStyleOkCancelSheet.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697910 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStylesDialogRightTopSheet.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697913 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/ObjectStylesGroups.eve | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65697916 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Oval_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697919 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Play_Small.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697922 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Play_Small@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697925 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignCenter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697928 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignCenter_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697931 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignCenter_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697934 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignCenter_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697937 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignJustify@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697940 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignJustify_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697943 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignJustify_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697946 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignJustify_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697949 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignLeft@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697952 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignLeft_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697955 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignLeft_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697958 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignLeft_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697961 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignRight@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697964 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignRight_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697967 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignRight_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697970 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/AlignRight_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697973 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/Bold@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697976 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/Bold_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697979 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/Bold_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697982 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/Bold_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697985 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/BottomMargin@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697988 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/boximage112.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697991 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/boximage54.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697994 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/boximage64.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65697997 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/boximage85.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698000 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/boximage96.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698003 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/Browse_Small@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698006 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/DecreaseIndent@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698009 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/DecreaseIndent_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698012 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/DecreaseIndent_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698015 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/DecreaseIndent_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698018 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/Fill_Alpha_Icon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698021 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/IncreaseIndent@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698024 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/IncreaseIndent_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698027 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/IncreaseIndent_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698030 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/IncreaseIndent_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698033 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/Italic@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698036 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/Italic_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698039 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/LeftMargin@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698042 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/Mouse_Browse_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65698045 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/Play_Small@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698048 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/RightMargin@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698051 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/TextAlignBottom_Md@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698054 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/TextAlignCenter_Md@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698057 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/TextAlignTop_Md@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698060 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/TextCaptionStyle1@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698063 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/TextCaptionStyle2@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698066 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/TextCaptionStyle3@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698069 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/TextCaptionStyle4@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698072 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/TextCaptionStyle5@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698075 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/TopMargin@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698078 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/Underline@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698081 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png/Underline_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698084 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698087 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Polygon_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698090 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Rectangle_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698093 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/RightMargin.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698096 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/RightMargin@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698099 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/RolloverImage_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698102 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/RolloverText_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698105 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignBottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698108 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignBottom_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698111 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignBottom_Dark_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698114 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignBottom_Md.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698117 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignBottom_Md@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698120 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignBottom_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698123 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignCenter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698126 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignCenter_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698129 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignCenter_Dark_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698132 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignCenter_Md.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698135 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignCenter_Md@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698138 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignCenter_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698141 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignTop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698144 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignTop_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698147 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignTop_Dark_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698150 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignTop_Md.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698153 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignTop_Md@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698156 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAlignTop_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698159 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextAnimation_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698162 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextBox_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698165 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextCaption_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698168 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextCaptionStyle1.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698171 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextCaptionStyle1@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65698174 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextCaptionStyle2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698177 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextCaptionStyle2@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698180 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextCaptionStyle3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698183 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextCaptionStyle3@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698186 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextCaptionStyle4.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698189 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextCaptionStyle4@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698192 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextCaptionStyle5.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698195 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TextCaptionStyle5@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698198 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TopMargin.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698201 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/TopMargin@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698204 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Underline.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698207 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Underline@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698210 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Underline_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698213 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Underline_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698216 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Underline_Dark_RollOver.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698219 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Underline_RollOver.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698222 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources/Zoom_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698225 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698228 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698231 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698234 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698237 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPObjectStylesUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698240 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/CPOtherUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698243 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698246 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698249 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698252 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/CPOtherUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698255 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/FindAndReplace_Locked@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698258 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/FindReplacePalette_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698261 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/FindReplacePalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698264 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/FindReplacePalette_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698267 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/FindReplacePalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698270 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698273 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/png/FindAndReplace_Locked.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698276 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/png/FindAndReplace_Locked@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698279 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/png/FindReplacePalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698282 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/png/FindReplacePalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698285 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/png/ResizeDialog_NextSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698288 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/png/ResizeDialog_NextSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698291 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/png/ResizeDialog_PreviousSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698294 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/png/ResizeDialog_PreviousSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698297 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698300 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/ResizeDialog_NextSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698303 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources/ResizeDialog_PreviousSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698306 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698309 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698312 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698315 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698318 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPOtherUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698321 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/CPPainters | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698324 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698327 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698330 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698333 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/CPPainters | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65698336 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/AddConcreteItem.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698339 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/AddConcreteItem@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698342 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/AddConcreteItemClick.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698345 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/AddConcreteItemClick@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698348 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/AddConcreteItemHover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698351 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/AddConcreteItemHover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698354 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/AddToContentPlaceHolder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698357 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/AddToContentPlaceHolder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698360 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ANIMATION_MISSING.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698363 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ANIMATION_MISSING@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698366 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ANIMATION_MODIFIED.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698369 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ANIMATION_MODIFIED@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698372 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ANIMATION_UPTODATE.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698375 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ANIMATION_UPTODATE@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698378 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/AnimationClick.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698381 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/AnimationClick@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698384 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/AnimationHover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698387 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/AnimationHover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698390 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/AnswerAreaPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698393 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/AnswerAreaPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698396 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ButtonPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698399 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ButtonPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698402 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/CaptionClick.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698405 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/CaptionClick@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698408 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/CaptionHover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698411 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/CaptionHover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698414 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/CLEANUP_BALLOON.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698417 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/CLICKBOXDOUBLECLICK.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698420 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/CLICKBOXDOUBLECLICK@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698423 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/CLICKBOXLEFTCLICK.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698426 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/CLICKBOXLEFTCLICK@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698429 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/CLICKBOXRIGHTCLICK.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698432 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/CLICKBOXRIGHTCLICK@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698435 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ContentPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698438 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ContentPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698441 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/DragSourceArrowSign.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698444 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/DragSourceArrowSign@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698447 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/DragSourcePlusSign.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698450 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/DragSourcePlusSign@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698453 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/EFFECTS_INDICATION.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698456 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/EFFECTS_INDICATION@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698459 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Flow_down_1x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698462 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Flow_down_2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698465 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Flow_Left_1x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698468 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Flow_Left_2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698471 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/FLVClick.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698474 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/FLVClick@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698477 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/FLVHover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698480 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/FLVHover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65698483 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/FREEZE_BALLOON.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698486 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/HLineResize20.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698489 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/HLineResize40.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698492 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ImageClick.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698495 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ImageClick@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698498 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ImageHover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698501 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ImageHover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698504 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698507 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/LastClickedPosition.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698510 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/LastClickedPosition@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698513 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/link_bottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698516 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/link_left.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698519 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/link_right.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698522 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/link_top.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698525 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/LOCKEDITEM.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698528 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/LOCKEDITEM@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698531 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/OBJECTGROUPLOCK.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698534 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/OBJECTGROUPLOCK@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698537 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/OBJECTGROUPLOCK_SIZENPOS.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698540 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/OBJECTGROUPLOCK_SIZENPOS@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698543 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderAddImage.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698546 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderCornerImage.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698549 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderCornerImage@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698552 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderFlashVideo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698555 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderFlashVideo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698558 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderImage.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698561 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderImage@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698564 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderQuestionSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698567 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderRecordingSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698570 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderRecordingSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698573 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderRolloverImage.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698576 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderRolloverImage@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698579 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderRolloverTextCaption.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698582 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderRolloverTextCaption@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698585 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderSlideVideo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698588 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderSlideVideo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698591 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderSWF.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698594 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderSWF@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698597 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderTextAnimation.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698600 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderTextAnimation@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698603 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderTextCaption.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698606 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/PlaceholderTextCaption@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698609 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ProgressPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698612 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ProgressPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698615 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ReviewAreaPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698618 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ReviewAreaPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698621 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ROTATION_HANDLE.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698624 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ROTATION_HANDLE@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698627 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ROTATION_HANDLE_OBJECT_GROUP.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65698630 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ROTATION_HANDLE_OBJECT_GROUP@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698633 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ScoringLabelPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698636 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ScoringLabelPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698639 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ScoringResultPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698642 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/ScoringResultPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698645 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/SIZENPOS_LOCKEDITEM.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698648 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/SIZENPOS_LOCKEDITEM@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698651 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/SmartShapePlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698654 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/SmartShapePlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698657 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/SubtitlePlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698660 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/SubTitlePlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698663 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_AddToContentPlaceHolder.fw.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698666 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_AnimationClick.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698669 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_AnimationClick@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698672 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_AnimationHover.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698675 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_AnimationHover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698678 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_CaptionClick.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698681 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_CaptionClick@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698684 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_CaptionHover.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698687 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_CaptionHover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698690 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_FLVClick.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698693 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_FLVClick@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698696 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_FLVHover.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698699 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_FLVHover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698702 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_ImageClick.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698705 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_ImageClick@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698708 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_ImageHover.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698711 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_ImageHover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698714 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_TAClick.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698717 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_TAClick@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698720 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_TAHover.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698723 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/Tabular_TAHover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698726 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/TAClick.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698729 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/TAClick@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698732 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/TAHover.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698735 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/TAHover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698738 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/TextPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698741 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/TextPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698744 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/TitlePlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698747 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/TitlePlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698750 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/VLineResize20.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698753 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources/VLineResize40.png | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698756 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698759 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698762 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698765 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698768 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPainters.framework | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698771 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTEditUI.framework/CPPPTEditUI | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698774 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTEditUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698777 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTEditUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698780 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTEditUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698783 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTEditUI.framework/Versions/A/CPPPTEditUI | Removed; | 2017-10-24 15:06:32.000051 [ | |
| 65698786 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTEditUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ | |

| | | |
|---|---|---|
| 65698789 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTEditUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698792 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTEditUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698795 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTEditUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698798 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTEditUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698801 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTEditUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698804 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImport.framework/CPPPTImport | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698807 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImport.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698810 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImport.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698813 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImport.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698816 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImport.framework/Versions/A/CPPPTImport | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698819 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImport.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698822 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImport.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698825 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImport.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698828 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImport.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698831 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImport.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698834 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImport.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698837 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImportUI.framework/CPPPTImportUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698840 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImportUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698843 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImportUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698846 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImportUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698849 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImportUI.framework/Versions/A/CPPPTImportUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698852 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImportUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698855 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImportUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698858 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImportUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698861 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImportUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698864 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImportUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698867 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPPTImportUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698870 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/CPPreferencesUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698873 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698876 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698879 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698882 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/CPPreferencesUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698885 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/Browse_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698888 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/Browse_Small.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698891 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/Browse_Small@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698894 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/Folder_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698897 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/Folder_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698900 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698903 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/Parameter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698906 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/Parameter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698909 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/png/Browse_Small@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698912 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/png/Parameter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698915 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/png/PreferencesDialog_Captions@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698918 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/png/PreferencesDialog_InsertClick@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698921 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/png/PreferencesDialog_InsertMouse@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698924 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/png/PreferencesDialog_InsertTextBox@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698927 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698930 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesConfirmMessagesDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698933 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesConfirmMessagesDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698936 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesDialog_Captions.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698939 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesDialog_Captions@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698942 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesDialog_InsertClick.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698945 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesDialog_InsertClick@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698948 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesDialog_InsertMouse.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698951 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesDialog_InsertMouse@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698954 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesDialog_InsertTextBox.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698957 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesDialog_InsertTextBox@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698960 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesDialog_TextAlignBottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65698963 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesDialog_TextAlignCenter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698966 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesDialog_TextAlignLeft.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698969 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesDialog_TextAlignMiddle.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698972 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesDialog_TextAlignRight.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698975 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesDialog_TextAlignTop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698978 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesGlobalObjectDefaultsPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698981 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesGlobalObjectDefaultsPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698984 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesGlobalSettingsPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698987 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesGlobalSettingsPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698990 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesHelpPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698993 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesHelpPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698996 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesLMSCustSettingsDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65698999 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesLMSCustSettingsDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699002 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesOkCancelPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699005 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesOkCancelPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699008 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesPasswordOptionsDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699011 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesPasswordOptionsDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699014 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesProjectFSQPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699017 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesProjectFSQPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699020 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesProjectInfoPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699023 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesProjectInfoPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699026 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesProjectPublishPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699029 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesProjectPublishPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699032 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesProjectStartEndPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699035 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesProjectStartEndPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699038 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuestionReviewMessagesDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699041 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuestionReviewMessagesDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699044 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuizLabelsPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699047 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuizLabelsPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699050 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuizPassFailPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699053 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuizPassFailPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699056 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuizPENSPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699059 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuizPENSPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699062 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuizReportingManifestDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699065 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuizReportingManifestDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699068 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuizReportingPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699071 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuizReportingPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699074 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuizResultMessagesDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699077 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuizResultMessagesDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699080 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuizSettingsPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699083 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesQuizSettingsPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699086 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesRecordingDefaultsPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65699089 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesRecordingDefaultsPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699092 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesRecordingFMRPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699095 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesRecordingFMRPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699098 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesRecordingKeysPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699101 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesRecordingKeysPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699104 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesRecordingModesPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699107 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesRecordingModesPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699110 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesRecordingSettingsPanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699113 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesRecordingSettingsPanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699116 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesSpellingOptionsDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699119 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesSpellingOptionsDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699122 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesSubmitAllMessagesDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699125 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesSubmitAllMessagesDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699128 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesTreePanel.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699131 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources/PreferencesTreePanel.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699134 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699137 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699140 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699143 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699146 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPreferencesUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699149 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPProjectNSlides.framework/CPProjectNSlides | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699152 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPProjectNSlides.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699155 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPProjectNSlides.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699158 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPProjectNSlides.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699161 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPProjectNSlides.framework/Versions/A/CPProjectNSlides | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699164 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPProjectNSlides.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699167 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPProjectNSlides.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699170 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPProjectNSlides.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699173 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPProjectNSlides.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699176 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPProjectNSlides.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699179 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPProjectNSlides.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699182 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImport.framework/CPPSDImport | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699185 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImport.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699188 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImport.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699191 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImport.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699194 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImport.framework/Versions/A/CPPSDImport | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699197 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImport.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699200 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImport.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699203 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImport.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699206 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImport.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699209 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImport.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699212 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImport.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699215 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/CPPSDImportUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699218 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699221 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699224 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699227 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/Versions/A/CPPSDImportUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699230 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699233 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/Versions/A/Resources/png/PSD_Layer.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699236 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/Versions/A/Resources/png/PSD_LayerGroup.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699239 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/Versions/A/Resources/png/PSD_LayerGroup@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699242 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/Versions/A/Resources/png/PSD_MergedLayerGroup.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699245 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699248 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/Versions/A/Resources/PSD_LayerGroup@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699251 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699254 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699257 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699260 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699263 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPSDImportUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699266 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublic.framework/CPPublic | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699269 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublic.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699272 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublic.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65699275 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublic.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699278 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublic.framework/Versions/A/CPPublic | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699281 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublic.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699284 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublic.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699287 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublic.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699290 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublic.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699293 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublic.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699296 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublic.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699299 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublish.framework/CPPublish | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699302 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublish.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699305 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublish.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699308 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublish.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699311 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublish.framework/Versions/A/CPPublish | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699314 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublish.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699317 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublish.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699320 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublish.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699323 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublish.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699326 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublish.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699329 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublish.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699332 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/CPPublishUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699335 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699338 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699341 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699344 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/CPPublishUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699347 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/ArrowLeft@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699350 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/ArrowUp@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699353 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Bold.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699356 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Bold@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699359 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Bold_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699362 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Bold_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699365 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Bold_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699368 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Bold_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699371 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Bold_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699374 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Bold_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699377 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/BorderBottom@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699380 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/BorderLeft@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699383 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/BorderRight@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699386 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/BorderTop@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699389 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/browse.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699392 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Browse_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699395 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Browse_Small.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699398 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Browse_Small@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699401 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/checkerboard.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699404 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/ConnectServerDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699407 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/ConnectServerDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699410 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Delete.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699413 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Delete@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699416 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Delete_Small.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699419 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Delete_Small@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699422 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/doubletap.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699425 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Folder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699428 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Folder_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699431 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Folder_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699434 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/FTPServerDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699437 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/FTPServerDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699440 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Help.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699443 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Help@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699446 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699449 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Italic.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699452 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Italic@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699455 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Italic_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699458 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Italic_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699461 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Italic_Dark_RollOver.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699464 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Italic_RollOver.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699467 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/ItemVisible@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699470 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/longtap.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699473 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/NewServiceDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699476 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/NewServiceDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699479 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Open@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699482 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/pinch.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65699485 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/PlaybackControl@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699488 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/ArrowDown.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699491 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/ArrowLeft.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699494 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/ArrowLeft@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699497 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/ArrowUp.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699500 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/ArrowUp@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699503 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Bold@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699506 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Bold_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699509 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Bold_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699512 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Bold_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699515 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/BorderBottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699518 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/BorderBottom@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699521 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/BorderLeft.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699524 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/BorderLeft@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699527 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/BorderRight.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699530 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/BorderRight@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699533 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/BorderTop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699536 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/BorderTop@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699539 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/browse.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699542 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/browse@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699545 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Browse_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699548 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Browse_Small.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699551 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Browse_Small@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699554 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/checkerboard.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699557 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Delete.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699560 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Delete@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699563 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Delete_Small.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699566 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Delete_Small@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699569 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/doubletap.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699572 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/doubletap@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699575 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Folder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699578 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Folder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699581 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Help.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699584 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Help@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699587 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Italic@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699590 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Italic_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699593 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/ItemVisible.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699596 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/ItemVisible@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699599 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/longtap.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699602 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/longtap@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699605 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/MobilePalletsBG.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699608 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Open.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699611 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Open@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699614 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/pinch-disabled.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699617 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/pinch-disabled@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699620 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/pinch.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699623 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/pinch@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699626 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/PlaybackControl.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699629 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/PlaybackControl@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699632 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/PrimeLogo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699635 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Publish.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699638 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Reset.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699641 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Reset@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699644 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Right.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699647 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Right@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65699650 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/scorm_logo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699653 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/scorm_logo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699656 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/scorm_serviceunavailable.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699659 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/scorm_serviceunavailable@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699662 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/SkinBorder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699665 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/SkinBorder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699668 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/SkinEditorPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699671 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/swipeleftright.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699674 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/swipeleftright@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699677 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/swipetopbottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699680 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/swipetopbottom@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699683 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/TableOfContent.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699686 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/TableOfContent@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699689 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/toggleoff.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699692 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/toggleon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699695 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Typekit.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699698 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Typekit@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699701 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Underline@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699704 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png/Underline_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699707 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699710 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/preview_close.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699713 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/preview_edit.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699716 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/preview_end.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699719 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/preview_next.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699722 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/preview_pause.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699725 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/preview_play.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699728 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/preview_previous.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699731 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/preview_rewind.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699734 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/preview_stop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699737 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/PrimeLogo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699740 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Reset@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699743 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Right@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699746 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/scorm_logo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699749 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/scorm_logo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699752 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/scorm_serviceunavailable.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699755 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/scorm_serviceunavailable@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699758 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/SkinBorder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699761 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/SkinEditorPalette_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699764 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/SkinEditorPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699767 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/SkinEditorPalette_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699770 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/SkinTOCInfoDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699773 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/SkinTOCInfoDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699776 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/SkinTOCSettingDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699779 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/SkinTOCSettingDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699782 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/swipeleftright.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699785 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/swipetopbottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699788 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/TableOfContent@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699791 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/toggleoff.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699794 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/toggleon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699797 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Typekit.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699800 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Typekit@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699803 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Underline.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699806 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Underline@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699809 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Underline_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699812 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Underline_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699815 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Underline_Dark_RollOver.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65699818 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources/Underline_RollOver.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699821 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699824 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699827 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699830 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699833 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPPublishUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699836 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/CPQuizzing | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699839 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699842 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699845 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699848 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/CPQuizzing | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699851 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/CheckBox_Checked.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699854 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/CheckBox_Checked_2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699857 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/CheckBox_Checked_3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699860 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/CheckBox_Checked_Hovered.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699863 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/CheckBox_Checked_Hovered_2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699866 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/CheckBox_Checked_Hovered_3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699869 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/CheckBox_Unchecked.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699872 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/CheckBox_Unchecked_2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699875 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/CheckBox_Unchecked_3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699878 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/CheckBox_Unchecked_Hovered.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699881 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/CheckBox_Unchecked_Hovered_2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699884 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/CheckBox_Unchecked_Hovered_3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699887 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699890 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/RadioButton_Checked.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699893 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/RadioButton_Checked_2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699896 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/RadioButton_Checked_3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699899 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/RadioButton_Checked_Hovered.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699902 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/RadioButton_Checked_Hovered_2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699905 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/RadioButton_Checked_Hovered_3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699908 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/RadioButton_Unchecked.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699911 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/RadioButton_Unchecked_2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699914 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/RadioButton_Unchecked_3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699917 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/RadioButton_Unchecked_Hovered.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699920 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/RadioButton_Unchecked_Hovered_2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699923 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources/RadioButton_Unchecked_Hovered_3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699926 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699929 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699932 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699935 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699938 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzing.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699941 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingPainters.framework/CPQuizzingPainters | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699944 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingPainters.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699947 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingPainters.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699950 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingPainters.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699953 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingPainters.framework/Versions/A/CPQuizzingPainters | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699956 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingPainters.framework/Versions/A/Resources/Check.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699959 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingPainters.framework/Versions/A/Resources/HaloEdit.bmp | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699962 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingPainters.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699965 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingPainters.framework/Versions/A/Resources/PlaceholderQuestionSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699968 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingPainters.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699971 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingPainters.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699974 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingPainters.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699977 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingPainters.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699980 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingPainters.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699983 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/CPQuizzingUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699986 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65699989 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699992 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699995 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/CPQuizzingUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65699998 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/AdvancedAnswerOption.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700001 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/AdvancedAnswerOption.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700004 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/alert@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700007 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/AnswerAreaPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700010 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/AnswerAreaPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700013 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/boximage189_desktop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700016 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/boximage189_mobile.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700019 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/boximage189_tablet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700022 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/boximage189_thirdstate.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700025 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/boximage199_desktop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700028 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/boximage199_mobile.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700031 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/boximage199_tablet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700034 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/boximage199_thirdstate.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700037 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/ClickQuizzingItemActions.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700040 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/ClickQuizzingItemActions.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700043 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/FIB_active.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700046 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/FIB_active@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700049 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/FIB_normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700052 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/FIB_normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700055 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Highlight.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700058 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Highlight@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700061 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Hotspot_active.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700064 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Hotspot_active@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700067 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Hotspot_normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700070 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Hotspot_normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700073 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/HotspotPropertiesPalette.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700076 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/HotspotPropertiesPalette.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700079 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700082 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Likert_active.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700085 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Likert_active@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700088 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Likert_normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700091 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Likert_normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700094 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/MCQ_active.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700097 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/MCQ_active@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700100 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/MCQ_normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700103 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/MCQ_normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700106 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/MTF_active.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700109 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/MTF_active@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700112 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/MTF_normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700115 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/MTF_normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700118 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/PlaceholderQuestionSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700121 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/PlaceholderQuestionSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700124 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/alert.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700127 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/alert@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700130 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/AnswerAreaPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700133 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/boximage189_desktop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700136 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/boximage189_mobile.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700139 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/boximage189_tablet.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65700142 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/boximage189_thirdstate.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700145 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/boximage199_desktop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700148 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/boximage199_mobile.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700151 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/boximage199_tablet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700154 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/boximage199_thirdstate.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700157 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/FIB_active@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700160 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/FIB_normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700163 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/Highlight@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700166 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/Hotspot_active@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700169 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/Hotspot_normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700172 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/Likert_active@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700175 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/Likert_normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700178 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/MCQ_active@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700181 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/MCQ_normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700184 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/MTF_active@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700187 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/MTF_normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700190 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/PlaceholderQuestionSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700193 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/ProgressPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700196 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPFIllInBlank.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700199 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPFIllInBlank@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700202 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPHotspot.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700205 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPHotSpot@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700208 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPMatching.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700211 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPMatching@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700214 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPMultipleChoice.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700217 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPMultipleChoice@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700220 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPRatingScale.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700223 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPRatingScale@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700226 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPSequence.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700229 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPSequence@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700232 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPShortAnswer.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700235 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPShortAnswer@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700238 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPTrueFalse.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700241 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPTrueFalse@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700244 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPWidget.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700247 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QPWidget@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700250 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QuestionPool_Lock.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700253 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QuestionPool_Minus.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700256 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QuestionPool_Minus@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700259 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QuestionPool_Plus.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700262 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/QuestionPool_Plus@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700265 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/Random_active@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700268 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/Random_normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

65700271 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/Sequence_active@2x.png Removed;    2017-10-24 15:06:32.000051 [

65700274 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/Sequence_normal@2x.png
65700277 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/Shortanswer_active@2x.png
65700280 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/Shortanswer_normal@2x.png
65700283 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/SmartShape@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65700286 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/SmartShapePlaceholder@2x.png
65700289 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/TextCaption@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65700292 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/TF_active@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65700295 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/TF_normal@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65700298 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/warning.png    Removed;    2017-10-24 15:06:32.000051 [
65700301 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png/warning@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65700304 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/png    Removed;    2017-10-24 15:06:32.000051 [
65700307 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/ProgressIndicatorPropertiesPalette.adm
65700310 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/ProgressIndicatorPropertiesPalette.eve
65700313 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/ProgressPlaceholder.png    Removed;    2017-10-24 15:06:32.000051 [

65700316 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/ProgressPlaceholder@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65700319 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QPFillInBlank@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65700322 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QPHotSpot@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65700325 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QPMatching@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65700328 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QPMultipleChoice@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65700331 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QPRatingScale@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65700334 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QPSequence@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65700337 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QPShortAnswer@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65700340 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QPTrueFalse@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65700343 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QPWidget@2x.png    Removed;    2017-10-24 15:06:32.000051 [
65700346 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuestionPool_Lock.png    Removed;    2017-10-24 15:06:32.000051 [

65700349 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuestionPool_Minus.png    Removed;    2017-10-24 15:06:32.000051 [

65700352 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuestionPool_Minus@2x.png Removed;    2017-10-24 15:06:32.000051 [

65700355 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuestionPool_Plus.png    Removed;    2017-10-24 15:06:32.000051 [

65700358 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuestionPool_Plus@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65700361 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuestionSlideOptions.adm    Removed;    2017-10-24 15:06:32.000051 [

65700364 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuestionSlideOptions.eve    Removed;    2017-10-24 15:06:32.000051 [

65700367 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuestionTypes.adm    Removed;    2017-10-24 15:06:32.000051 [

65700370 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuestionTypes.eve    Removed;    2017-10-24 15:06:32.000051 [
65700373 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuestionTypesHeader.adm    Removed;    2017-10-24 15:06:32.000051 [

65700376 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuestionTypesHeader.eve    Removed;    2017-10-24 15:06:32.000051 [

65700379 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuestionTypesQuestionSlide.adm
65700382 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuestionTypesQuestionSlide.eve
65700385 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuizPropertiesPalette_Normal.png
65700388 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuizPropertiesPalette_Rollover.png
65700391 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuizzingItemPIHeader.adm    Removed;    2017-10-24 15:06:32.000051 [

65700394 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/QuizzingItemPIHeader.eve    Removed;    2017-10-24 15:06:32.000051 [

65700397 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Random_active.png    Removed;    2017-10-24 15:06:32.000051 [

65700400 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Random_active@2x.png    Removed;    2017-10-24 15:06:32.000051 [

| | | |
|---|---|---|
| 65700403 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Random_normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700406 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Random_normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700409 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/RandomQuestionSlide.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700412 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/RandomQuestionSlide.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700415 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/ResultSlideProperties.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700418 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/ResultSlideProperties.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700421 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/ReviewArea.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700424 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/ReviewArea.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700427 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/ReviewAreaPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700430 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/ScoringLabelPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700433 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/ScoringResultPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700436 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Sequence_active.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700439 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Sequence_active@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700442 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Sequence_normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700445 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Sequence_normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700448 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Shortanswer_active.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700451 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Shortanswer_active@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700454 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Shortanswer_normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700457 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/Shortanswer_normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700460 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/SmartShape.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700463 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/SmartShape@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700466 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/SmartShapePlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700469 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/SmartShapePlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700472 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/TextBox.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700475 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/TextCaption.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700478 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/TextCaption@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700481 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/TextPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700484 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/TF_active.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700487 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/TF_active@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700490 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/TF_normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700493 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/TF_normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700496 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/TitlePlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700499 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/warning.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700502 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources/warning@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700505 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700508 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700511 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700514 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700517 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPQuizzingUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700520 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFCommentingUI.framework/CPSWFCommentingUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700523 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFCommentingUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700526 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFCommentingUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700529 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFCommentingUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700532 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFCommentingUI.framework/Versions/A/CPSWFCommentingUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700535 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFCommentingUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700538 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFCommentingUI.framework/Versions/A/Resources/SWFCommentsPalette_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700541 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFCommentingUI.framework/Versions/A/Resources/SWFCommentsPalette_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700544 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFCommentingUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700547 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFCommentingUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700550 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFCommentingUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700553 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFCommentingUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700556 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFCommentingUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700559 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFGenerator.framework/CPSWFGenerator | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700562 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFGenerator.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700565 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFGenerator.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700568 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFGenerator.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65700571 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFGenerator.framework/Versions/A/CPSWFGenerator | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700574 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFGenerator.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700577 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFGenerator.framework/Versions/A/Resources/loader.gif | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700580 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFGenerator.framework/Versions/A/Resources/MovieExpire.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700583 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFGenerator.framework/Versions/A/Resources/Play_icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700586 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFGenerator.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700589 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFGenerator.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700592 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFGenerator.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700595 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFGenerator.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700598 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFGenerator.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700601 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFParser.framework/CPSWFParser | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700604 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFParser.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700607 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFParser.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700610 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFParser.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700613 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFParser.framework/Versions/A/CPSWFParser | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700616 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFParser.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700619 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFParser.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700622 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFParser.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700625 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFParser.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700628 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFParser.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700631 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPSWFParser.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700634 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTextModel.framework/CPTextModel | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700637 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTextModel.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700640 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTextModel.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700643 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTextModel.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700646 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTextModel.framework/Versions/A/CPTextModel | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700649 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTextModel.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700652 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTextModel.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700655 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTextModel.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700658 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTextModel.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700661 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTextModel.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700664 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTextModel.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700667 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/CPThumbnails | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700670 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700673 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700676 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700679 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/CPThumbnails | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700682 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/addStateBB.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700685 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/addStateBB@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700688 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/FilmstripPalette_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700691 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/FilmstripPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700694 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/FilmstripPalette_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700697 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/FilmstripPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700700 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700703 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/MasterSlidePalette_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700706 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/MasterSlidePalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700709 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/MasterSlidePalette_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700712 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/MasterSlidePalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700715 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ObjectStatePalette_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700718 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ObjectStatePalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700721 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ObjectStatePalette_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700724 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ObjectStatePalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700727 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/addStateBB.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700730 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/FilmstripPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700733 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/FilmstripPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700736 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/MasterSlidePalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700739 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/MasterSlidePalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700742 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ObjectStatePalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700745 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ObjectStatePalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700748 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/QuestionPoolPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| ID | Path | Status | Date |
|---|---|---|---|
| 65700751 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/QuestionPoolPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700754 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_Audio_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700757 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILS_AUDIO_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700760 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_CollapseVertical.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700763 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_CollapseVertical@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700766 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_ExpandVertical.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700769 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_ExpandVertical@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700772 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_FMR_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700775 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILS_FMR_ICON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700778 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_Group_Collapse_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700781 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_Group_Collapse_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700784 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_Group_Expand_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700787 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_Group_Expand_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700790 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_Group_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700793 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_Hide_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700796 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_Hide_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700799 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_KnowledgeCheck_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700802 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_KnowledgeCheck_Icon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700805 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_Lock_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700808 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILS_LOCK_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700811 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_Mouse_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700814 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILS_MOUSE_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700817 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_SWFCmt_HideIcon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700820 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILS_SWFCmt_HideICON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700823 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_SWFCmt_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700826 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILS_SWFCmt_ICON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700829 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_Video_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700832 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILS_VIDEO_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700835 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/Thumbnails_Video_Button_TOC.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700838 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILS_VIDEO_BUTTON_TOC@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700841 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_Audio_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700844 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILSSMALL_AUDIO_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700847 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_CollapseVertical.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700850 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_CollapseVertical@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700853 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_ExpandVertical.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700856 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_ExpandVertical@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700859 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_FMR_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700862 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILSSMALL_FMR_ICON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700865 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_Group_Collapse_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700868 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_Group_Collapse_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700871 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_Group_Expand_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65700874 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_Group_Expand_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700877 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_Group_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700880 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_Hide_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700883 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_Hide_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700886 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_KnowledgeCheck_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700889 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_KnowledgeCheck_Icon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700892 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_Lock_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700895 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILSSMALL_LOCK_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700898 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_Mouse_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700901 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILSSMALL_MOUSE_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700904 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_SWFCmt_HideIcon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700907 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILSSMALL_SWFCmt_HideICON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700910 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_SWFCmt_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700913 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILSSMALL_SWFCmt_ICON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700916 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_Video_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700919 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILSSMALL_VIDEO_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700922 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/ThumbnailsSmall_Video_Button_TOC.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700925 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png/THUMBNAILSSMALL_VIDEO_BUTTON_TOC@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700928 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700931 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/QuestionPoolPalette_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700934 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/QuestionPoolPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700937 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/QuestionPoolPalette_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700940 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/QuestionPoolPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700943 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_Audio_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700946 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILS_AUDIO_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700949 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_CollapseVertical.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700952 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_CollapseVertical@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700955 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_ExpandVertical.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700958 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_ExpandVertical@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700961 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_FMR_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700964 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILS_FMR_ICON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700967 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_Group_Collapse_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700970 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_Group_Collapse_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700973 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_Group_Expand_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700976 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_Group_Expand_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700979 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_Group_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700982 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_Hide_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700985 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_Hide_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700988 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_KnowledgeCheck_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700991 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_KnowledgeCheck_Icon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65700994 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_Lock_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65700997 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILS_LOCK_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701000 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_Mouse_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701003 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILS_MOUSE_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701006 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_SWFCmt_HideIcon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701009 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILS_SWFCmt_HideICON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701012 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_SWFCmt_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701015 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILS_SWFCmt_ICON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701018 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_Video_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701021 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILS_VIDEO_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701024 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/Thumbnails_Video_Button_TOC.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701027 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILS_VIDEO_BUTTON_TOC@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701030 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_Audio_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701033 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILSSMALL_AUDIO_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701036 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_CollapseVertical.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701039 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_CollapseVertical@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701042 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_ExpandVertical.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701045 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_ExpandVertical@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701048 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_FMR_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701051 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILSSMALL_FMR_ICON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701054 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_Group_Collapse_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701057 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_Group_Collapse_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701060 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_Group_Expand_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701063 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_Group_Expand_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701066 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_Group_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701069 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_Hide_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701072 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_Hide_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701075 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_KnowledgeCheck_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701078 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_KnowledgeCheck_Icon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701081 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_Lock_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701084 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILSSMALL_LOCK_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701087 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_Mouse_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701090 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILSSMALL_MOUSE_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701093 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_SWFCmt_HideIcon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701096 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILSSMALL_SWFCmt_HideICON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701099 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_SWFCmt_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701102 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILSSMALL_SWFCmt_ICON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701105 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_Video_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701108 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILSSMALL_VIDEO_BUTTON@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701111 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/ThumbnailsSmall_Video_Button_TOC.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701114 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources/THUMBNAILSSMALL_VIDEO_BUTTON_TOC@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701117 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701120 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701123 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |

| File | | Status | Date |
|---|---|---|---|
| 65701126 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701129 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPThumbnails.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701132 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework/CPTransitions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701135 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701138 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701141 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701144 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework/Versions/A/CPTransitions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701147 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework/Versions/A/Resources/CPTransitionsReleaseInfo.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701150 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701153 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework/Versions/A/Resources/kitten640x480.bmp | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701156 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework/Versions/A/Resources/kitten640x480.raw | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701159 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework/Versions/A/Resources/tiger640x480.bmp | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701162 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework/Versions/A/Resources/tiger640x480.raw | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701165 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701168 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701171 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701174 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701177 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPTransitions.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701180 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/CPUIUtils | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701183 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701186 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701189 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701192 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/CPUIUtils | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701195 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/ActionPopupWindow.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701198 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/ActionsPalette.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701201 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/ActionsPalette.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701204 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/ActionsPaletteResultSection.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701207 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/ActionTemplatePreview.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701210 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/addcc.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701213 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/addcc@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701216 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Audio_Preview_Play@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701219 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Audio_RulerBackground.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701222 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/AudioActionPopupWindow.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701225 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/CCSettingsDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701228 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/CCSettingsDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701231 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/ContextPI_Add_Big.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701234 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/ContextPI_Remove_Big.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701237 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/deletecc.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701240 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/deletecc@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701243 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Flip_Horizontal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701246 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Flip_Vertical@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701249 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Folder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701252 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701255 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Left_Arrow@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701258 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/PI_Styles_Preview_Background.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701261 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/ActionTemplatePreview.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701264 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/addcc.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701267 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/addcc@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701270 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/AlignCenter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701273 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/AlignCenter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701276 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/AlignJustify.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701279 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/AlignJustify@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701282 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/AlignLeft.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701285 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/AlignLeft@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701288 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/AlignRight.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701291 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/AlignRight@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701294 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Arrow_Down.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701297 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Arrow_Down@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701300 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Arrow_Up.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701303 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Arrow_Up@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701306 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Audio_Preview_Play.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701309 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Audio_Preview_Play@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65701312 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Audio_Preview_Stop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701315 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Audio_RulerBackground.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701318 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Background.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701321 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Bold_CC.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701324 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Bold_CC@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701327 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/CCSettings.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701330 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/ContextPI_Add_Big.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701333 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/ContextPI_Remove_Big.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701336 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/deletecc.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701339 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/deletecc@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701342 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Flip_Horizontal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701345 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Flip_Horizontal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701348 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Flip_Vertical.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701351 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Flip_Vertical@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701354 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Folder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701357 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Folder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701360 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Italic_CC.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701363 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Italic_CC@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701366 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Left_Arrow.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701369 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Left_Arrow@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701372 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Library_Update_Unable.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701375 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/PI_Styles_Preview_Background.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701378 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Progress_Complete.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701381 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Progress_Error.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701384 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Progress_Error@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701387 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Progress_Loading.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701390 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Progress_LoadingImg1.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701393 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Progress_LoadingImg2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701396 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Responsive_Desktop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701399 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Responsive_Desktop@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701402 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Responsive_Mobile.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701405 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Responsive_Mobile@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701408 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Responsive_Mobile_LS.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701411 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Responsive_Mobile_LS@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701414 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Responsive_Tablet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701417 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Responsive_Tablet@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701420 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Responsive_Tablet_LS.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701423 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Responsive_Tablet_LS@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701426 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Right_Arrow.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701429 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Right_Arrow@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701432 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Rotate_left.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701435 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Rotate_left@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701438 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Rotate_Right.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701441 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Rotate_Right@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701444 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/TextAlignBottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701447 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/TextAlignCenter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701450 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/TextAlignTop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701453 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Thumbnails_Group_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701456 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/ThumbnailsSmall_Group_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701459 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Underline_CC.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701462 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/Underline_CC@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| ID | Path | Status | Date |
|---|---|---|---|
| 65701465 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png/UpdateResourcePath_Minus.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701468 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701471 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Progress_Complete.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701474 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Progress_Error.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701477 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Progress_Error@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701480 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Progress_Loading.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701483 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Progress_LoadingImg1.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701486 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Progress_LoadingImg2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701489 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Right_Arrow@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701492 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Rotate_left@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701495 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Rotate_Right@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701498 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Styles_Preview_Background.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701501 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/Thumbnails_Group_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701504 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/ThumbnailsSmall_Group_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701507 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/UpdateResourcePath_Minus.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701510 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/VideoSplitOptions.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701513 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/VideoSplitOptions.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701516 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/VideoSplitOptions1.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701519 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources/VideoSplitOptions3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701522 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701525 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701528 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701531 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701534 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPUIUtils.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701537 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVariablesNScriptingUI.framework/CPVariablesNScriptingUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701540 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVariablesNScriptingUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701543 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVariablesNScriptingUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701546 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVariablesNScriptingUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701549 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVariablesNScriptingUI.framework/Versions/A/CPVariablesNScriptingUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701552 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVariablesNScriptingUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701555 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVariablesNScriptingUI.framework/Versions/A/Resources/InsertVariable.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701558 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVariablesNScriptingUI.framework/Versions/A/Resources/InsertVariable.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701561 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVariablesNScriptingUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701564 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVariablesNScriptingUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701567 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVariablesNScriptingUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701570 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVariablesNScriptingUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701573 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVariablesNScriptingUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701576 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideo.framework/CPVideo | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701579 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideo.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701582 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideo.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701585 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideo.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701588 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideo.framework/Versions/A/CPVideo | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701591 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideo.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701594 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideo.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701597 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideo.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701600 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideo.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701603 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideo.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701606 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideo.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701609 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/CPVideoUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701612 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701615 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701618 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701621 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/CPVideoUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701624 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/cleanup.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701627 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/cleanup@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701630 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/EffectPalette_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701633 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/EffectPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701636 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/EffectPalette_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701639 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/EffectPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701642 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701645 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/info_icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701648 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/info_icon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701651 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/cleanup.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701654 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/cleanup@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65701657 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/EffectPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701660 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/EffectPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701663 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/info_icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701666 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/info_icon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701669 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/replace.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701672 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/replace@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701675 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/TransitionsPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701678 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/TransitionsPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701681 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_AlignMarkerCuepoint.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701684 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_AlignMarkerCuepoint@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701687 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Cuepoint.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701690 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Cuepoint@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701693 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Delete.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701696 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Delete@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701699 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Edit.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701702 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Edit@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701705 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_InsertSlideEnd.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701708 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_InsertSlideStart.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701711 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Keyframe.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701714 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Keyframe@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701717 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_LeftArrow.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701720 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Pause.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701723 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Pause@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701726 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Play.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701729 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Play@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701732 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Redo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701735 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Redo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701738 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_RightArrow.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701741 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_RightArrow@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701744 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_StartNextSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701747 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_StartNextSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701750 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Stop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701753 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Stop@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701756 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_TimelineBG.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701759 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Undo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701762 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoDialog_Undo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701765 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoMenu_SlideVideo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701768 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png/VideoMenu_SlideVideo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701771 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701774 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/replace.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701777 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/replace@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701780 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/TransitionsPalette_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701783 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/TransitionsPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701786 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/TransitionsPalette_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701789 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/TransitionsPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65701792 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_AlignMarkerCuepoint.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701795 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_AlignMarkerCuepoint@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701798 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Cuepoint.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701801 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Cuepoint@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701804 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Delete.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701807 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Delete@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701810 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Edit.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701813 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Edit@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701816 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_InsertSlideEnd.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701819 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_InsertSlideStart.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701822 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Keyframe.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701825 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Keyframe@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701828 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_LeftArrow.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701831 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Pause.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701834 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Pause@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701837 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Play.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701840 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Play@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701843 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Redo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701846 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Redo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701849 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_RightArrow.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701852 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_RightArrow@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701855 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_StartNextSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701858 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_StartNextSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701861 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Stop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701864 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Stop@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701867 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_TimelineBG.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701870 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Undo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701873 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoDialog_Undo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701876 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoMenu_SlideVideo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701879 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources/VideoMenu_SlideVideo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701882 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701885 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701888 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701891 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701894 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPVideoUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701897 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/CPWidgetUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701900 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701903 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701906 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701909 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/CPWidgetUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701912 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701915 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/Widget_Browse.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701918 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/Widget_Browse@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701921 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/Widget_ChangePath.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701924 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/Widget_ChangePath@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701927 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/Widget_CpExchange.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701930 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/Widget_CpExchange@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701933 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/Widget_Interactive.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701936 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/Widget_Interactive@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65701939 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/Widget_Question.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701942 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/Widget_Question@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701945 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/Widget_Refresh.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701948 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/Widget_Refresh@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701951 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/Widget_Static.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701954 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/Widget_Static@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701957 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/WidgetsPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701960 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png/WidgetsPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701963 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701966 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/Widget_Browse.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701969 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/Widget_Browse@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701972 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/Widget_ChangePath.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701975 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/Widget_ChangePath@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701978 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/Widget_CpExchange.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701981 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/Widget_CpExchange@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701984 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/Widget_Interactive.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701987 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/Widget_Interactive@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701990 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/Widget_Question.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701993 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/Widget_Question@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701996 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/Widget_Refresh.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65701999 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/Widget_Refresh@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702002 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/Widget_Static.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702005 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/Widget_Static@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702008 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/WidgetsPalette_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702011 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/WidgetsPalette_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702014 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/WidgetsPalette_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702017 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources/WidgetsPalette_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702020 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702023 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702026 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702029 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702032 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWidgetUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702035 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublish.framework/CPWordPublish | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702038 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublish.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702041 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublish.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702044 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublish.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702047 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublish.framework/Versions/A/CPWordPublish | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702050 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublish.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702053 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublish.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702056 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublish.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702059 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublish.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702062 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublish.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702065 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublish.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702068 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublishData.framework/CPWordPublishData | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702071 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublishData.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702074 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublishData.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702077 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublishData.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702080 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublishData.framework/Versions/A/CPWordPublishData | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702083 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublishData.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702086 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublishData.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702089 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublishData.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702092 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublishData.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702095 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublishData.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702098 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPWordPublishData.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702101 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExport.framework/CPXFLExport | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702104 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExport.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702107 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExport.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702110 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExport.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702113 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExport.framework/Versions/A/CPXFLExport | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65702116 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExport.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702119 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExport.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702122 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExport.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702125 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExport.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702128 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExport.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702131 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExport.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702134 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExportUI.framework/CPXFLExportUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702137 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExportUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702140 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExportUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702143 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExportUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702146 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExportUI.framework/Versions/A/CPXFLExportUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702149 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExportUI.framework/Versions/A/Resources/FlashExport.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702152 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExportUI.framework/Versions/A/Resources/FlashExport.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702155 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExportUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702158 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExportUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702161 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExportUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702164 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExportUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702167 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExportUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702170 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXFLExportUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702173 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLImportExport.framework/CPXMLImportExport | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702176 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLImportExport.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702179 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLImportExport.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702182 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLImportExport.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702185 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLImportExport.framework/Versions/A/CPXMLImportExport | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702188 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLImportExport.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702191 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLImportExport.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702194 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLImportExport.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702197 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLImportExport.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702200 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLImportExport.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702203 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLImportExport.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702206 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLParser.framework/CPXMLParser | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702209 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLParser.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702212 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLParser.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702215 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLParser.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702218 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLParser.framework/Versions/A/CPXMLParser | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702221 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLParser.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702224 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLParser.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702227 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLParser.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702230 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLParser.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702233 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLParser.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702236 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLParser.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702239 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLWriter.framework/CPXMLWriter | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702242 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLWriter.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702245 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702248 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702251 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A/CPXMLWriter | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702254 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702257 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702260 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702263 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLWriter.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702266 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLWriter.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702269 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPXMLWriter.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702272 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPZipUtils.framework/CPZipUtils | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702275 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPZipUtils.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702278 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPZipUtils.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702281 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPZipUtils.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702284 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPZipUtils.framework/Versions/A/CPZipUtils | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702287 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPZipUtils.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702290 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPZipUtils.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702293 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPZipUtils.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702296 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPZipUtils.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702299 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPZipUtils.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702302 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/CPZipUtils.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702305 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaadameve.framework/dvaadameve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702308 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaadameve.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702311 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaadameve.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702314 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaadameve.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702317 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaadameve.framework/Versions/A/dvaadameve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702320 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaadameve.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702323 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaadameve.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702326 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaadameve.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702329 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaadameve.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702332 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaadameve.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702335 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaadameve.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702338 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/dvacore | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702341 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702344 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702347 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702350 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/dvacore | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702353 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_cs_CZ.dict | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65702356 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_da_DK.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702359 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_de_DE.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702362 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_en_US.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702365 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_es_ES.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702368 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_fi_FI.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702371 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_fr_FR.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702374 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_hu_HU.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702377 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_it_IT.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702380 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_ja_JP.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702383 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_ko_KR.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702386 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_nb_NO.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702389 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_nl_NL.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702392 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_pl_PL.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702395 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_pt_BR.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702398 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_ru_RU.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702401 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_sv_SE.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702404 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_tr_TR.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702407 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_uk_UA.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702410 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_zh_CN.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702413 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_zh_TW.dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702416 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702419 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702422 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702425 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702428 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702431 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702434 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvacore.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702437 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvamediatypes.framework/dvamediatypes | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702440 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvamediatypes.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702443 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvamediatypes.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702446 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvamediatypes.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702449 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvamediatypes.framework/Versions/A/dvamediatypes | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702452 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvamediatypes.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702455 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvamediatypes.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702458 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvamediatypes.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702461 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvamediatypes.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702464 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvamediatypes.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702467 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvamediatypes.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702470 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/dvametadata | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702473 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702476 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702479 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702482 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/dvametadata | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702485 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702488 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/audio.view | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702491 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/basic.view | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702494 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/camera.view | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702497 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/dicom.view | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702500 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/gps.view | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702503 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/history.view | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702506 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/iptccore.view | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702509 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/iptcextension.view | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702512 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/origin.view | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702515 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/video.view | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702518 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702521 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/adobe_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702524 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/as11core_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702527 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/as11structural_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702530 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/as11ukdpp_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702533 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/audio_view.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702536 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/aux_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702539 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/basic_view.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702542 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/bext_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702545 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/camera_view.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702548 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/constructed_type_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702551 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/crs_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702554 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/dc_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702557 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/dicom_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65702560 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/dicom_view.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702563 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/exif_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702566 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/exifEX_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702569 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/gps_view.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702572 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/iptcCore_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702575 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/iptccore_view.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702578 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/iptcExtension_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702581 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/iptcextension_view.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702584 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/mobile_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702587 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/origin_view.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702590 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/pdf_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702593 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/photoshop_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702596 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/photoshop_view.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702599 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/plus_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702602 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/primitive_type_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702605 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/tiff_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702608 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/video_view.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702611 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmp_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702614 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpBJ_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702617 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpCA_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702620 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpDM_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702623 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpMM_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702626 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpPMAssign_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702629 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpPMMemo_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702632 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpRights_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702635 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpScript_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702638 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpTPg_definitions.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702641 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702644 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702647 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702650 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702653 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702656 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvametadata.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702659 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvatemporalxmp.framework/dvatemporalxmp | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702662 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvatemporalxmp.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702665 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvatemporalxmp.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702668 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvatemporalxmp.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702671 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvatemporalxmp.framework/Versions/A/dvatemporalxmp | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702674 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvatemporalxmp.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702677 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvatemporalxmp.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702680 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvatemporalxmp.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702683 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvatemporalxmp.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702686 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvatemporalxmp.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702689 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvatemporalxmp.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702692 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/dvaui | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702695 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702698 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702701 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702704 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/dvaui | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702707 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702710 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CS4_LinkIcon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702713 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CS4_LinkIcon_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702716 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CS4_UnlinkIcon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702719 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CS4_UnlinkIcon_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702722 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-10.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702725 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-11.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702728 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-12.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65702731 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-13.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702734 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-14.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702737 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-15.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702740 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-16.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702743 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-17.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702746 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-18.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702749 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-19.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702752 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-20.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702755 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-21.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702758 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CS4_LinkIcon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702761 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CS4_LinkIcon_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702764 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CS4_UnlinkIcon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702767 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CS4_UnlinkIcon_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702770 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-1.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702773 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-10.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702776 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-10@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702779 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-11.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702782 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-11@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702785 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-12.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702788 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-12@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702791 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-13.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702794 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-13@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702797 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-14.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702800 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-14@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702803 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-15.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702806 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-15@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702809 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-16.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702812 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-16@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702815 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-17.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702818 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-17@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702821 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-18.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702824 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-18@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702827 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-19.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702830 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-19@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702833 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-1@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702836 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702839 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-20.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702842 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-20@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702845 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-21.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702848 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-21@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702851 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-21@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702854 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-22.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702857 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-22@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702860 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-23.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702863 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-23@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702866 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-24.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702869 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-24@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702872 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-25.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702875 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-25@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702878 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-26.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702881 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-26@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702884 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-27.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702887 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-27@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702890 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-28.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702893 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-28@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702896 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-29.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702899 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-29@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702902 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-2@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702905 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-4.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702908 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-4@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702911 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-5.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702914 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-5@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702917 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-6.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702920 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-6@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702923 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/menuBullet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702926 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxCautionIcon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702929 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxCautionIcon_Sm.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702932 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxInfoIcon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702935 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxInfoIcon_Sm.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702938 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxStopIcon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702941 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxStopIcon_Sm.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702944 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702947 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702950 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702953 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65702956 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702959 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702962 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702965 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702968 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702971 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702974 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702977 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702980 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702983 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702986 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702989 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702992 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702995 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65702998 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703001 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703004 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703007 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703010 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703013 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703016 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703019 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703022 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703025 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703028 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703031 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703034 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703037 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703040 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703043 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703046 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703049 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703052 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703055 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703058 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703061 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703064 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703067 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703070 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703073 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703076 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703079 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703082 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703085 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703088 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703091 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

65703094 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_S_D@3to2x.png Removed; 2017-10-24 15:06:32.000051 [

65703097 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N.png Removed; 2017-10-24 15:06:32.000051 [

65703100 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N@2x.png Removed; 2017-10-24 15:06:32.000051 [

65703103 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N@3to2x.png Removed; 2017-10-24 15:06:32.000051 [

65703106 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N_D.png Removed; 2017-10-24 15:06:32.000051 [

65703109 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N_D@2x.png Removed; 2017-10-24 15:06:32.000051 [

65703112 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N_D@3to2x.png Removed; 2017-10-24 15:06:32.000051 [

65703115 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_R.png Removed; 2017-10-24 15:06:32.000051 [

65703118 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_R@2x.png Removed; 2017-10-24 15:06:32.000051 [

65703121 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_R_D.png Removed; 2017-10-24 15:06:32.000051 [

65703124 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_R_D@2x.png Removed; 2017-10-24 15:06:32.000051 [

65703127 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_S_D.png Removed; 2017-10-24 15:06:32.000051 [

65703130 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_S_D@2x.png Removed; 2017-10-24 15:06:32.000051 [

65703133 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_S_D@3to2x.png Removed; 2017-10-24 15:06:32.000051 [

65703136 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N.png Removed; 2017-10-24 15:06:32.000051 [

65703139 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N@2x.png Removed; 2017-10-24 15:06:32.000051 [

65703142 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N@3to2x.png Removed; 2017-10-24 15:06:32.000051 [

65703145 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N_D.png Removed; 2017-10-24 15:06:32.000051 [

65703148 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N_D@2x.png Removed; 2017-10-24 15:06:32.000051 [

65703151 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N_D@3to2x.png Removed; 2017-10-24 15:06:32.000051 [

65703154 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R.png Removed; 2017-10-24 15:06:32.000051 [

65703157 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R@2x.png Removed; 2017-10-24 15:06:32.000051 [

65703160 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R@3to2x.png Removed; 2017-10-24 15:06:32.000051 [

65703163 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R_D.png Removed; 2017-10-24 15:06:32.000051 [

65703166 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R_D@2x.png Removed; 2017-10-24 15:06:32.000051 [

65703169 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R_D@3to2x.png Removed; 2017-10-24 15:06:32.000051 [

65703172 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N.png Removed; 2017-10-24 15:06:32.000051 [

65703175 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N@2x.png Removed; 2017-10-24 15:06:32.000051 [

65703178 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N@3to2x.png Removed; 2017-10-24 15:06:32.000051 [

65703181 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N_D.png Removed; 2017-10-24 15:06:32.000051 [

65703184 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N_D@2x.png Removed; 2017-10-24 15:06:32.000051 [

65703187 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N_D@3to2x.png Removed; 2017-10-24 15:06:32.000051 [

65703190 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_S_D.png Removed; 2017-10-24 15:06:32.000051 [

65703193 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_S_D@2x.png Removed; 2017-10-24 15:06:32.000051 [

65703196 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_S_D@3to2x.png Removed; 2017-10-24 15:06:32.000051 [

65703199 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N.png Removed; 2017-10-24 15:06:32.000051 [

65703202 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N@2x.png Removed; 2017-10-24 15:06:32.000051 [

65703205 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N@3to2x.png Removed; 2017-10-24 15:06:32.000051 [

65703208 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N_D.png Removed; 2017-10-24 15:06:32.000051 [

65703211 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N_D@2x.png Removed; 2017-10-24 15:06:32.000051 [

65703214 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N_D@3to2x.png Removed; 2017-10-24 15:06:32.000051 [

65703217 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_S_D.png Removed; 2017-10-24 15:06:32.000051 [

65703220 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_S_D@2x.png Removed; 2017-10-24 15:06:32.000051 [

65703223 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_S_D@3to2x.png Removed; 2017-10-24 15:06:32.000051 [

65703226 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N.png Removed; 2017-10-24 15:06:32.000051 [

| | | |
|---|---|---|
| 65703229 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703232 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703235 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703238 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703241 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703244 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703247 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703250 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Sm_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703253 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Sm_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703256 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703259 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703262 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703265 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703268 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703271 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703274 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703277 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703280 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703283 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703286 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703289 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703292 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703295 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703298 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703301 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703304 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703307 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703310 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703313 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703316 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703319 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703322 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703325 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703328 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703331 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703334 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703337 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703340 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703343 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703346 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703349 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703352 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703355 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703358 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703361 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65703364 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703367 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703370 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703373 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703376 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703379 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703382 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703385 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703388 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703391 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703394 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703397 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703400 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703403 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703406 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703409 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703412 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703415 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703418 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703421 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703424 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703427 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703430 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703433 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703436 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703439 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703442 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703445 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703448 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703451 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703454 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703457 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703460 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703463 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703466 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703469 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703472 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703475 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703478 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703481 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703484 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703487 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703490 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65703493 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703496 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703499 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703502 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703505 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703508 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703511 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703514 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703517 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703520 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703523 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703526 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703529 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703532 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703535 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703538 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703541 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703544 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703547 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703550 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703553 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703556 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703559 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703562 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703565 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703568 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703571 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703574 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703577 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703580 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703583 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703586 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703589 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703592 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703595 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703598 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703601 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703604 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703607 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703610 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703613 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703616 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703619 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703622 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703625 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703628 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703631 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703634 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703637 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65703640 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703643 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703646 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703649 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703652 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703655 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703658 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703661 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703664 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703667 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703670 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703673 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703676 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703679 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703682 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703685 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703688 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703691 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703694 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703697 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703700 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703703 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703706 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703709 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703712 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703715 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703718 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703721 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703724 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703727 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703730 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703733 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703736 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703739 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703742 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703745 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703748 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703751 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703754 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703757 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703760 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703763 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703766 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703769 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703772 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65703775 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703778 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703781 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703784 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703787 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703790 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703793 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703796 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703799 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703802 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703805 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703808 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703811 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703814 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703817 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703820 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703823 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703826 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703829 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703832 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703835 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703838 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703841 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703844 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703847 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703850 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703853 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703856 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703859 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703862 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703865 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703868 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703871 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703874 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703877 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703880 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703883 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703886 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703889 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703892 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703895 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_11x9_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703898 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_11x9_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703901 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703904 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65703907 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703910 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703913 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703916 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703919 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703922 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703925 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703928 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703931 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703934 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703937 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703940 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703943 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703946 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703949 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703952 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703955 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703958 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703961 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703964 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703967 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703970 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703973 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703976 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703979 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703982 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703985 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703988 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703991 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703994 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65703997 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704000 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704003 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704006 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704009 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704012 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704015 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704018 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704021 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704024 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704027 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_S_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704030 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704033 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65704036 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704039 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704042 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704045 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704048 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N_D@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704051 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N_D@3to2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704054 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704057 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/rsrc/dvaui.rsrc | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704060 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/rsrc | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704063 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/ConsoleView.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704066 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-1.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704069 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-10.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704072 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-11.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704075 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-12.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704078 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-13.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704081 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-14.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704084 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-15.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704087 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-16.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704090 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-17.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704093 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-18.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704096 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-19.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704099 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-2.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704102 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-20.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704105 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-21.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704108 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-22.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704111 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-23.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704114 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-24.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704117 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-25.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704120 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-26.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704123 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-27.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704126 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-28.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704129 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-29.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704132 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-4.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704135 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-5.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704138 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-6.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704141 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/UI_PagedDialog.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704144 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/UI_ProgressDialog.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704147 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/UI_TabStopDialog.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704150 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704153 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704156 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704159 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704162 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704165 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaui.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704168 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaworkspace.framework/dvaworkspace | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704171 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaworkspace.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704174 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704177 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704180 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/dvaworkspace | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704183 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704186 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/Resources/xml/ThemeColorEditor.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704189 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/Resources/xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704192 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704195 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaworkspace.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704198 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaworkspace.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704201 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaworkspace.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704204 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/dvaworkspace.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704207 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Effects.framework/Effects | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704210 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Effects.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704213 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Effects.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704216 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Effects.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704219 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Effects.framework/Versions/A/Effects | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704222 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Effects.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704225 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Effects.framework/Versions/A/Resources/StaticGlow.xml | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704228 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Effects.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704231 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Effects.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704234 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Effects.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704237 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Effects.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704240 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Effects.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704243 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/EffectsUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704246 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704249 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704252 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704255 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/EffectsUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704258 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/EffectPalette_Add.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704261 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/EffectPalette_Add@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

65704264 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/EffectPalette_ApplyToAll@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65704267 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/EffectPalette_Browse@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65704270 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/EffectPalette_Delete@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65704273 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/EffectPalette_Disable.png    Removed;    2017-10-24 15:06:32.000051 [

65704276 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/EffectPalette_Disable@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65704279 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/EffectPalette_Enable.png    Removed;    2017-10-24 15:06:32.000051 [

65704282 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/EffectPalette_Enable@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65704285 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/EffectPalette_Normal.png    Removed;    2017-10-24 15:06:32.000051 [

65704288 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/EffectPalette_Normal@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65704291 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/EffectPalette_Play@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65704294 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/EffectPalette_Rollover.png    Removed;    2017-10-24 15:06:32.000051 [

65704297 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/EffectPalette_Save@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65704300 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/EffectPalette_SyncPlayhead@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65704303 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/Info.plist    Removed;    2017-10-24 15:06:32.000051 [
65704306 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_Add.png    Removed;    2017-10-24 15:06:32.000051 [

65704309 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_ApplyToAll.png    Removed;    2017-10-24 15:06:32.000051 [

65704312 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_ApplyToAll@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65704315 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_Browse.png    Removed;    2017-10-24 15:06:32.000051 [

65704318 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_Delete.png    Removed;    2017-10-24 15:06:32.000051 [

65704321 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_Delete@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65704324 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_Disable.png    Removed;    2017-10-24 15:06:32.000051 [

65704327 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_Enable.png    Removed;    2017-10-24 15:06:32.000051 [

65704330 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_Normal@2x.png Removed;    2017-10-24 15:06:32.000051 [

65704333 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_Pause.png    Removed;    2017-10-24 15:06:32.000051 [

65704336 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_Play.png    Removed;    2017-10-24 15:06:32.000051 [

65704339 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_Play@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65704342 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_Save.png    Removed;    2017-10-24 15:06:32.000051 [

65704345 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_Save@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65704348 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_SyncPlayhead.png    Removed;    2017-10-24 15:06:32.000051 [

65704351 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png/EffectPalette_SyncPlayhead@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65704354 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources/png    Removed;    2017-10-24 15:06:32.000051 [
65704357 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A/Resources    Removed;    2017-10-24 15:06:32.000051 [
65704360 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/A    Removed;    2017-10-24 15:06:32.000051 [
65704363 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions/Current    Removed;    2017-10-24 15:06:32.000051 [
65704366 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework/Versions    Removed;    2017-10-24 15:06:32.000051 [
65704369 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/EffectsUI.framework    Removed;    2017-10-24 15:06:32.000051 [
65704372 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Fraunhofer.framework/Fraunhofer    Removed;    2017-10-24 15:06:32.000051 [
65704375 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Fraunhofer.framework/Resources    Removed;    2017-10-24 15:06:32.000051 [
65704378 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Fraunhofer.framework/Versions/A/_CodeSignature/CodeResources    Removed;    2017-10-24 15:06:32.000051 [
65704381 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Fraunhofer.framework/Versions/A/_CodeSignature    Removed;    2017-10-24 15:06:32.000051 [
65704384 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Fraunhofer.framework/Versions/A/Fraunhofer    Removed;    2017-10-24 15:06:32.000051 [
65704387 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Fraunhofer.framework/Versions/A/Resources/Info.plist    Removed;    2017-10-24 15:06:32.000051 [
65704390 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Fraunhofer.framework/Versions/A/Resources    Removed;    2017-10-24 15:06:32.000051 [
65704393 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Fraunhofer.framework/Versions/A    Removed;    2017-10-24 15:06:32.000051 [
65704396 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Fraunhofer.framework/Versions/Current    Removed;    2017-10-24 15:06:32.000051 [
65704399 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Fraunhofer.framework/Versions    Removed;    2017-10-24 15:06:32.000051 [
65704402 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Fraunhofer.framework    Removed;    2017-10-24 15:06:32.000051 [
65704405 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/FullMotionRecorder.framework/FullMotionRecorder    Removed;    2017-10-24 15:06:32.000051 [
65704408 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/FullMotionRecorder.framework/Resources    Removed;    2017-10-24 15:06:32.000051 [
65704411 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/FullMotionRecorder.framework/Versions/A/_CodeSignature/CodeResources    Removed;    2017-10-24 15:06:32.000051 [

65704414 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/FullMotionRecorder.framework/Versions/A/_CodeSignature    Removed;    2017-10-24 15:06:32.000051 [
65704417 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/FullMotionRecorder.framework/Versions/A/FullMotionRecorder    Removed;    2017-10-24 15:06:32.000051 [
65704420 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/FullMotionRecorder.framework/Versions/A/Resources/Info.plist    Removed;    2017-10-24 15:06:32.000051 [
65704423 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/FullMotionRecorder.framework/Versions/A/Resources    Removed;    2017-10-24 15:06:32.000051 [
65704426 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/FullMotionRecorder.framework/Versions/A    Removed;    2017-10-24 15:06:32.000051 [

| | | |
|---|---|---|
| 65704429 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/FullMotionRecorder.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704432 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/FullMotionRecorder.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704435 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/FullMotionRecorder.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704438 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ImageUtils.framework/ImageUtils | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704441 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ImageUtils.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704444 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ImageUtils.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704447 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ImageUtils.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704450 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ImageUtils.framework/Versions/A/ImageUtils | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704453 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ImageUtils.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704456 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ImageUtils.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704459 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ImageUtils.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704462 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ImageUtils.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704465 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ImageUtils.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704468 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/ImageUtils.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704471 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/IMSLib.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704474 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/lib/libopencv_core.2.4.4.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704477 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/lib/libopencv_core.2.4.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704480 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/lib/libopencv_core.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704483 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/lib/libopencv_highgui.2.4.4.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704486 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/lib/libopencv_highgui.2.4.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704489 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/lib/libopencv_highgui.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704492 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/lib/libopencv_imgproc.2.4.4.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704495 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/lib/libopencv_imgproc.2.4.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704498 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/lib/libopencv_imgproc.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704501 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/lib/libopencv_video.2.4.4.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704504 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/lib/libopencv_video.2.4.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704507 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/lib/libopencv_video.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704510 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/lib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704513 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/libplugin_carbon_interpose.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704516 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/libtbb.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704519 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/libtbbmalloc.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704522 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogSession.framework/LogSession | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704525 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogSession.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704528 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogSession.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704531 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogSession.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704534 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogSession.framework/Versions/A/LogSession | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704537 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogSession.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704540 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogSession.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704543 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogSession.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704546 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogSession.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704549 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogSession.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704552 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogSession.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704555 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogSession.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704558 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogSession.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704561 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app/Contents/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704564 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app/Contents/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704567 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app/Contents/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704570 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704573 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704576 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704579 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/MacOS/HLCrashProcessor | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704582 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/MacOS | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704585 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/PkgInfo | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704588 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704591 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704594 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app/Contents/MacOS/LogTransport2 | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704597 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app/Contents/MacOS | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704600 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app/Contents/PkgInfo | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704603 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app/Contents | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704606 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/LogTransport2.app | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704609 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_aac.framework/mc_dec_aac | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704612 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_aac.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704615 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_aac.framework/Versions/9/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704618 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_aac.framework/Versions/9/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704621 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_aac.framework/Versions/9/mc_dec_aac | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704624 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_aac.framework/Versions/9/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704627 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_aac.framework/Versions/9/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704630 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_aac.framework/Versions/9 | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704633 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_aac.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704636 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_aac.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704639 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_aac.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704642 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_avc.framework/mc_dec_avc | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704645 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_avc.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704648 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_avc.framework/Versions/9/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65704651 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_avc.framework/Versions/9/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704654 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_avc.framework/Versions/9/mc_dec_avc | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704657 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_avc.framework/Versions/9/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704660 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_avc.framework/Versions/9/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704663 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_avc.framework/Versions/9 | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704666 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_avc.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704669 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_avc.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704672 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_dec_avc.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704675 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_demux_mp4.framework/mc_demux_mp4 | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704678 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_demux_mp4.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704681 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_demux_mp4.framework/Versions/9/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704684 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_demux_mp4.framework/Versions/9/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704687 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_demux_mp4.framework/Versions/9/mc_demux_mp4 | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704690 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_demux_mp4.framework/Versions/9/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704693 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_demux_mp4.framework/Versions/9/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704696 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_demux_mp4.framework/Versions/9 | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704699 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_demux_mp4.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704702 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_demux_mp4.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704705 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_demux_mp4.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704708 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_aac.framework/mc_enc_aac | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704711 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_aac.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704714 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_aac.framework/Versions/9/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704717 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_aac.framework/Versions/9/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704720 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_aac.framework/Versions/9/mc_enc_aac | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704723 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_aac.framework/Versions/9/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704726 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_aac.framework/Versions/9/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704729 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_aac.framework/Versions/9 | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704732 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_aac.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704735 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_aac.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704738 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_aac.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704741 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_avc.framework/mc_enc_avc | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704744 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_avc.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704747 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_avc.framework/Versions/9/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704750 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_avc.framework/Versions/9/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704753 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_avc.framework/Versions/9/mc_enc_avc | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704756 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_avc.framework/Versions/9/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704759 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_avc.framework/Versions/9/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704762 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_avc.framework/Versions/9 | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704765 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_avc.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704768 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_avc.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704771 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_avc.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704774 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_dv.framework/mc_enc_dv | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704777 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_dv.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704780 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_dv.framework/Versions/9/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704783 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_dv.framework/Versions/9/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704786 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_dv.framework/Versions/9/mc_enc_dv | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704789 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_dv.framework/Versions/9/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704792 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_dv.framework/Versions/9/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704795 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_dv.framework/Versions/9 | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704798 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_dv.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704801 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_dv.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704804 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_dv.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704807 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_mpa.framework/mc_enc_mpa | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704810 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_mpa.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704813 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_mpa.framework/Versions/9/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704816 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_mpa.framework/Versions/9/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704819 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_mpa.framework/Versions/9/mc_enc_mpa | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704822 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_mpa.framework/Versions/9/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704825 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_mpa.framework/Versions/9/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704828 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_mpa.framework/Versions/9 | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704831 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_mpa.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704834 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_mpa.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704837 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_enc_mpa.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704840 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_mux_mp4.framework/mc_mux_mp4 | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704843 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_mux_mp4.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704846 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_mux_mp4.framework/Versions/9/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704849 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_mux_mp4.framework/Versions/9/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704852 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_mux_mp4.framework/Versions/9/mc_mux_mp4 | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704855 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_mux_mp4.framework/Versions/9/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704858 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_mux_mp4.framework/Versions/9/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704861 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_mux_mp4.framework/Versions/9 | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704864 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_mux_mp4.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704867 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_mux_mp4.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704870 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/mc_mux_mp4.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704873 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/MultiscoUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704876 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704879 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704882 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704885 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/MultiscoUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704888 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/addswf.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65704891 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/addswf@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704894 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/AppBar.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704897 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/AppBar.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704900 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/CourseManifestDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704903 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/CourseManifestDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704906 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/deleteswf.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704909 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/deleteswf@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704912 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704915 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/itemvisible.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704918 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/ItemVisible@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704921 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/movedown.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704924 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/movedown@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704927 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/moveup.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704930 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/moveup@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704933 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/movieinvisible.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704936 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/movieinvisible@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704939 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/movievisible.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704942 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/movievisible@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704945 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/multisco.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704948 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/NewProject.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704951 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/NewProject@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704954 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/addswf.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704957 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/addswf@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704960 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/AppBar.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704963 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/AppBar.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704966 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/CourseManifestDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704969 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/CourseManifestDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704972 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/deleteswf.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704975 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/deleteswf@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704978 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/itemvisible.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704981 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/ItemVisible@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704984 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/movedown.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704987 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/movedown@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704990 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/moveup.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704993 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/moveup@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704996 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/movieinvisible.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65704999 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/movieinvisible@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705002 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/movievisible.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705005 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/movievisible@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705008 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/NewProject.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705011 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/NewProject@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705014 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/PublishDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705017 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/PublishDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705020 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/PublishProject.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705023 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/PublishProject@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705026 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/SCOManifestDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705029 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png/SCOManifestDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705032 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705035 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/PublishDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705038 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/PublishDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705041 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/PublishProject.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705044 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/PublishProject@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705047 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/SCOManifestDialog.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705050 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources/SCOManifestDialog.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705053 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705056 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705059 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705062 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705065 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/MultiscoUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705068 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/PlugPlug | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705071 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705074 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705077 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |

| File | Status | Timestamp |
|---|---|---|
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/PlugPlug | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/Resources/P_Offline_Lg_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/Resources/P_Offline_Lg_D_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/Resources/P_Service_Lg_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/Resources/P_Service_Lg_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/Resources/P_ServiceNote_Lg_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/Resources/P_ServiceNote_Lg_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/Resources/P_SignIn_Lg_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/Resources/P_SignIn_Lg_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/Resources/P_SignInNote_Lg_N.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/Resources/P_SignInNote_Lg_N_D.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PlugPlug.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/PropertyInspector | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/PropertyInspector | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/addquestion.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/addquestion@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AddState.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AddState@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AIHAStretch.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AIVAStretch.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignCenter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignCenter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignCenter_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignCenter_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignCenter_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignCenter_Dark_RollOver@2x.png | | |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignCenter_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignCenter_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ALIGNITEMSBOTTOM.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ALIGNITEMSBOTTOM@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ALIGNITEMSCENTER.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ALIGNITEMSCENTER@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ALIGNITEMSLEFT.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ALIGNITEMSLEFT@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ALIGNITEMSMIDDLE.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ALIGNITEMSMIDDLE@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ALIGNITEMSRIGHT.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ALIGNITEMSRIGHT@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ALIGNITEMSTOP.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ALIGNITEMSTOP@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignJustify.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignJustify@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignJustify_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65705236 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignJustify_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705239 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignJustify_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705242 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignJustify_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705245 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignJustify_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705248 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignJustify_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705251 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignLeft.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705254 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignLeft@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705257 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignLeft_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705260 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignLeft_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705263 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignLeft_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705266 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignLeft_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705269 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignLeft_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705272 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignLeft_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705275 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignRight.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705278 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignRight@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705281 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignRight_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705284 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignRight_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705287 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignRight_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705290 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignRight_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705293 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignRight_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705296 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignRight_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705299 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AlignToPlayhead.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705302 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Alternate_Select.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705305 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_bottom_L.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705308 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_bottom_L@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705311 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_bottom_M.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705314 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_bottom_M@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705317 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_bottom_R.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705320 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_bottom_R@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705323 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_middle_L.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705326 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_middle_L@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705329 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_middle_M.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705332 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_middle_M@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705335 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_middle_R.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705338 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_middle_R@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705341 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_top_L.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705344 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_top_L@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705347 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_top_M.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705350 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_top_M@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705353 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_top_R.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705356 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/anchor_top_R@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705359 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Animation.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705362 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Animation@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65705365 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Animation_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705368 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Animation_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705371 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Animation_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705374 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AnswerAreaPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705377 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/AnswerAreaPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705380 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ApplyToAll.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705383 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ApplyToAll@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705386 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Arrow_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705389 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Arrow_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705392 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Audio.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705395 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Audio_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705398 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Audio_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705401 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Audio_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705404 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/BlackNWhite.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705407 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Bold.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705410 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Bold@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705413 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Bold_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705416 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Bold_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705419 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Bold_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705422 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Bold_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705425 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Bold_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705428 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Bold_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705431 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/BottomMargin.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705434 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/BottomMargin@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705437 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage108.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705440 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage112.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705443 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage128.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705446 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage160.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705449 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage189_desktop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705452 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage189_mobile.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705455 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage189_tablet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705458 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage189_thirdstate.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705461 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage199_desktop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705464 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage199_mobile.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705467 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage199_mobile_ls.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705470 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage199_tablet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705473 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage199_tablet_ls.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705476 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage199_thirdstate.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705479 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage27.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705482 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage54.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705485 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage64.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705488 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage81.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705491 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage85.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705494 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/boximage96.png | Removed; | 2017-10-24 15:06:32.000051 [ |

65705497 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/BringForward.png    Removed;    2017-10-24 15:06:32.000051 [

65705500 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/BringToFront.png    Removed;    2017-10-24 15:06:32.000051 [

65705503 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Browse_Normal.png    Removed;    2017-10-24 15:06:32.000051 [

65705506 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Browse_Small.png    Removed;    2017-10-24 15:06:32.000051 [

65705509 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Browse_Small@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65705512 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/browsenew.png    Removed;    2017-10-24 15:06:32.000051 [

65705515 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/browsenew@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65705518 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Bullets.png    Removed;    2017-10-24 15:06:32.000051 [
65705521 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Bullets_Dark.png    Removed;    2017-10-24 15:06:32.000051 [

65705524 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Bullets_Dark_RollOver.png
65705527 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Bullets_RollOver.png    Removed;    2017-10-24 15:06:32.000051 [

65705530 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Busy.png    Removed;    2017-10-24 15:06:32.000051 [
65705533 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Button.png    Removed;    2017-10-24 15:06:32.000051 [
65705536 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Button_Dark.png    Removed;    2017-10-24 15:06:32.000051 [

65705539 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Button_Dark_RollOver.png
65705542 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Button_RollOver.png    Removed;    2017-10-24 15:06:32.000051 [

65705545 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ButtonPalette.adm    Removed;    2017-10-24 15:06:32.000051 [

65705548 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ButtonPalette.eve    Removed;    2017-10-24 15:06:32.000051 [

65705551 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ButtonPalette_Logic.adm    Removed;    2017-10-24 15:06:32.000051 [

65705554 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ButtonPlaceholder.png    Removed;    2017-10-24 15:06:32.000051 [

65705557 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ButtonPlaceholder@2x.png
65705560 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/CaptionPalette.adm    Removed;    2017-10-24 15:06:32.000051 [

65705563 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/CaptionPalette.eve    Removed;    2017-10-24 15:06:32.000051 [

65705566 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/capture_normal.ico    Removed;    2017-10-24 15:06:32.000051 [

65705569 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/capture_paused.ico    Removed;    2017-10-24 15:06:32.000051 [

65705572 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/capture_snapshot.ico    Removed;    2017-10-24 15:06:32.000051 [

65705575 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/CENTERITEMSHORIZONTALLY.png
65705578 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/CENTERITEMSHORIZONTALLY@2x.png
65705581 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/CENTERITEMSVERTICALLY.png
65705584 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/CENTERITEMSVERTICALLY@2x.png
65705587 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/checkerboard.png    Removed;    2017-10-24 15:06:32.000051 [

65705590 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/checkerboard@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65705593 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Click.png    Removed;    2017-10-24 15:06:32.000051 [
65705596 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Click_Dark.png    Removed;    2017-10-24 15:06:32.000051 [

65705599 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Click_Dark_RollOver.png    Removed;    2017-10-24 15:06:32.000051 [

65705602 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Click_RollOver.png    Removed;    2017-10-24 15:06:32.000051 [

65705605 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ClickItemOptions.adm    Removed;    2017-10-24 15:06:32.000051 [

65705608 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ClickItemOptions.eve    Removed;    2017-10-24 15:06:32.000051 [

65705611 Users/JessicaRider/.Trash/Adobe    Removed;    2017-10-24 15:06:32.000051 [
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ClickItemOptions_Logic.adm
65705614 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Close.png    Removed;    2017-10-24 15:06:32.000051 [
65705617 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/closebutton.png    Removed;    2017-10-24 15:06:32.000051 [

65705620 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/color_picker.png    Removed;    2017-10-24 15:06:32.000051 [

65705623 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/color_picker@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65705626 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/color_picker_BW.png    Removed;    2017-10-24 15:06:32.000051 [

65705629 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Constraints.adm    Removed;    2017-10-24 15:06:32.000051 [

| | | |
|---|---|---|
| 65705632 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Constraints.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705635 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ContentMasterSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705638 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ContentPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705641 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ContentPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705644 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Copy.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705647 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Crop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705650 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Crop@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705653 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Cut.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705656 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/darktopbar.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705659 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/dash.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705662 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/dashdot.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705665 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/dashdotdot.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705668 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/dashsolid.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705671 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/deactivatedDeleteState.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705674 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/deactivatedDeleteState@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705677 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/deactivatedtrashcan.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705680 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/deactivatedtrashcan@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705683 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DecreaseIndent.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705686 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DecreaseIndent@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705689 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DecreaseIndent_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705692 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DecreaseIndent_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705695 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DecreaseIndent_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705698 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DecreaseIndent_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705701 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DecreaseIndent_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705704 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DecreaseIndent_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705707 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Delete.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705710 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Delete@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705713 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Delete_Small.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705716 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Delete_Small@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705719 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DeleteHyperlink.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705722 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DeleteHyperlink@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705725 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DeleteHyperlinkRollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705728 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DeleteObjectStyle.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705731 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DeleteObjectStyle_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705734 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DeleteObjectStyle_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705737 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DeleteObjectStyle_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705740 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DeleteState.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705743 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DeleteState@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705746 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/desktop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705749 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DISTRIBUTEITEMSHORIZONTALLY.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705752 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DISTRIBUTEITEMSHORIZONTALLY@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705755 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DISTRIBUTEITEMSVERTICALLY.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705758 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/DISTRIBUTEITEMSVERTICALLY@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705761 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/dot.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705764 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Duplicate.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705767 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/effects.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705770 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/effects@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705773 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Equation.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705776 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FDColumn.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65705779 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FDRow.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705782 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FileInfo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705785 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FileInfo_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705788 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FileInfo_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705791 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FileInfo_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705794 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FileInfo_Small.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705797 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FileInfo_Small@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705800 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Fill.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705803 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Fill_Alpha_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705806 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Fill_Alpha_Icon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705809 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/fillinblank_header.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705812 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/fillstatic.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705815 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/fillstaticplain.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705818 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FlexBoxLayoutProperties.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705821 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FlexBoxLayoutProperties.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705824 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FlexItemProperties.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705827 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FlexItemProperties.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705830 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Flip_Horizontal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705833 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Flip_Horizontal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705836 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Flip_Vertical.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705839 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Flip_Vertical@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705842 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Flv.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705845 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Flv_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705848 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Flv_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705851 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Flv_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705854 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FMR.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705857 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Folder_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705860 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Folder_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705863 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FontSelection.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705866 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FontSelection.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705869 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FWAllOrOne.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705872 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FWNoWrap.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705875 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FWSymmetry.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705878 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/FWWrap.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705881 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/gradientstatic.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705884 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/HACenter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705887 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/HAFlexEnd.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705890 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/HAFlexStart.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705893 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/hand.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705896 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Help_Select.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705899 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Highlight.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705902 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Highlight@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705905 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Highlight_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705908 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Highlight_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705911 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Highlight_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705914 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Horizontal_Resize.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705917 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/hotspot_header.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705920 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/HoverArea.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65705923 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/HoverArea_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705926 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/HoverArea_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705929 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/HoverArea_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705932 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Image.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705935 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Image_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705938 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Image_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705941 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Image_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705944 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ImageEditPI.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705947 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ImageEditPI.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705950 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/imagestatic.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705953 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/IncreaseIndent.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705956 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/IncreaseIndent@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705959 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/IncreaseIndent_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705962 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/IncreaseIndent_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705965 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/IncreaseIndent_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705968 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/IncreaseIndent_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705971 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/IncreaseIndent_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705974 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/IncreaseIndent_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705977 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705980 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/info_icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705983 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/info_icon@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705986 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InnerPreset1@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705989 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InnerPreset2@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705992 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InnerPreset3@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705995 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InnerPreset4@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65705998 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InnerPreset5@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706001 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InnerPreset6@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706004 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InnerPreset7@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706007 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InnerPreset8@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706010 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InnerPreset9@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706013 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InsertHyperlink.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706016 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InsertHyperlink@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706019 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InsertHyperlinkRollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706022 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InsertHyperlinkRollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706025 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InsertSymbol.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706028 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InsertSymbol@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706031 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InsertSymbol_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706034 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InsertSymbol_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706037 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InsertSymbol_Dark_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706040 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InsertSymbol_Dark_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706043 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InsertSymbol_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706046 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InsertSymbol_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706049 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InsertVariable.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706052 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InsertVariable@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

65706055 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/InsertVariable_Small.png    Removed;    2017-10-24 15:06:32.000051 [

65706058 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Italic.png    Removed;    2017-10-24 15:06:32.000051 [
65706061 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Italic@2x.png    Removed;    2017-10-24 15:06:32.000051 [
65706064 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Italic_Dark.png    Removed;    2017-10-24 15:06:32.000051 [

65706067 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Italic_Dark@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65706070 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Italic_Dark_RollOver.PNG    Removed;    2017-10-24 15:06:32.000051 [

65706073 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Italic_RollOver.PNG    Removed;    2017-10-24 15:06:32.000051 [

65706076 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ItemAccessibility.adm    Removed;    2017-10-24 15:06:32.000051 [

65706079 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ItemAccessibility.eve    Removed;    2017-10-24 15:06:32.000051 [

65706082 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ItemAudio.adm    Removed;    2017-10-24 15:06:32.000051 [

65706085 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ItemAudio.eve    Removed;    2017-10-24 15:06:32.000051 [

65706088 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ItemAudio_Logic.adm    Removed;    2017-10-24 15:06:32.000051 [

65706091 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ItemPICommon.adm    Removed;    2017-10-24 15:06:32.000051 [

65706094 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ItemPIHeader.adm    Removed;    2017-10-24 15:06:32.000051 [

65706097 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ItemPIHeader.eve    Removed;    2017-10-24 15:06:32.000051 [

65706100 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/JCHASpaceAround.png    Removed;    2017-10-24 15:06:32.000051 [

65706103 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/JCHASpaceBetween.png    Removed;    2017-10-24 15:06:32.000051 [

65706106 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/JCVASpaceAround.png    Removed;    2017-10-24 15:06:32.000051 [

65706109 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/JCVASpaceBetween.png    Removed;    2017-10-24 15:06:32.000051 [

65706112 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/LeftMargin.png    Removed;    2017-10-24 15:06:32.000051 [

65706115 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/LeftMargin@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65706118 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Animationfile.png    Removed;    2017-10-24 15:06:32.000051 [

65706121 Users/JessicaRider/.Trash/Adobe
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Animationfile@2x.png    Removed;    2017-10-24 15:06:32.000051 [
65706124 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Audiofile.png    Removed;    2017-10-24 15:06:32.000051 [

65706127 Users/JessicaRider/.Trash/Adobe
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Audiofile@2x.png    Removed;    2017-10-24 15:06:32.000051 [
65706130 Users/JessicaRider/.Trash/Adobe
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Default_Animation.png    Removed;    2017-10-24 15:06:32.000051 [
65706133 Users/JessicaRider/.Trash/Adobe
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Default_Animation@2x.png    Removed;    2017-10-24 15:06:32.000051 [
65706136 Users/JessicaRider/.Trash/Adobe
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Default_Audio.png    Removed;    2017-10-24 15:06:32.000051 [
65706139 Users/JessicaRider/.Trash/Adobe
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Default_Audio@2x.png    Removed;    2017-10-24 15:06:32.000051 [
65706142 Users/JessicaRider/.Trash/Adobe
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Default_Background.png    Removed;    2017-10-24 15:06:32.000051 [
65706145 Users/JessicaRider/.Trash/Adobe
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Default_Image.png    Removed;    2017-10-24 15:06:32.000051 [
65706148 Users/JessicaRider/.Trash/Adobe
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Default_Image@2x.png    Removed;    2017-10-24 15:06:32.000051 [
65706151 Users/JessicaRider/.Trash/Adobe
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Default_Presentation.png    Removed;    2017-10-24 15:06:32.000051 [
65706154 Users/JessicaRider/.Trash/Adobe
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Default_Presentation@2x.png    Removed;    2017-10-24 15:06:32.000051 [
65706157 Users/JessicaRider/.Trash/Adobe
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Default_Template@2x.png    Removed;    2017-10-24 15:06:32.000051 [
65706160 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Delete.png    Removed;    2017-10-24 15:06:32.000051 [

65706163 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Edit.png    Removed;    2017-10-24 15:06:32.000051 [

65706166 Users/JessicaRider/.Trash/Adobe
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Edit_Deactivated.png    Removed;    2017-10-24 15:06:32.000051 [
65706169 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Export.png    Removed;    2017-10-24 15:06:32.000051 [

65706172 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Export@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65706175 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Folder.png    Removed;    2017-10-24 15:06:32.000051 [

65706178 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Imagefile.png    Removed;    2017-10-24 15:06:32.000051 [

65706181 Users/JessicaRider/.Trash/Adobe
Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Imagefile@2x.png    Removed;    2017-10-24 15:06:32.000051 [

| | | |
|---|---|---|
| 65706184 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Import.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706187 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Import@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706190 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_OpenLibrary.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706193 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_OpenLibrary@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706196 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Presentationfile.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706199 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Preview_Play.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706202 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Preview_Stop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706205 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Preview_Stop@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706208 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Properties.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706211 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Properties@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706214 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_UnusedItem.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706217 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_UnusedItem@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706220 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Update.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706223 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Update@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706226 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Usage.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706229 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Library_Usage@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706232 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Line.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706235 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Line_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706238 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Line_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706241 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Line_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706244 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/LineSizePos.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706247 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/LineSizePos.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706250 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/LineSpacing.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706253 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/LineSpacing_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706256 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/LineSpacing_Dark_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706259 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/LineSpacing_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706262 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/LinkedSlideShowPopupImage.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706265 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/MainMasterSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706268 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/MainMasterSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706271 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/MasterSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706274 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/matching_header.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706277 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/MenuSearch.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706280 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/mixed_header.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706283 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/mobile.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706286 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/mobile_ls.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706289 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ModifyHyperlink.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706292 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ModifyHyperlink@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706295 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ModifyHyperlinkRollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706298 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ModifyHyperlinkRollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706301 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Mouse.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706304 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Mouse_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706307 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Mouse_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706310 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Mouse_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706313 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/move.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706316 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/multiplechoice_header.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65706319 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/multiplechoice_header@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706322 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Next.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706325 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Next@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706328 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Next_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706331 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Next_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706334 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Next_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706337 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Normal_Select.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706340 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/notvisibleinoutput.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706343 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/notvisibleinoutput@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706346 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Numbering.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706349 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Numbering_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706352 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Numbering_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706355 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Numbering_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706358 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ObjectGroup.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706361 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Open.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706364 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Open@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706367 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/OuterPreset1@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706370 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/OuterPreset2@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706373 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/OuterPreset3@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706376 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/OuterPreset4@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706379 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/OuterPreset5@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706382 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/OuterPreset6@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706385 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/OuterPreset7@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706388 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/OuterPreset8@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706391 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/OuterPreset9@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706394 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Oval.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706397 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Oval_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706400 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Oval_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706403 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Oval_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706406 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/overflow.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706409 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Parameter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706412 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Parameter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706415 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Paste.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706418 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/pen_BW.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706421 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/pen_color.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706424 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/pencil_BW.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706427 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/pencil_color.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706430 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PI_Style_overridden.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706433 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PI_Styles_Preview_Arrow.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706436 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderFlashVideo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706439 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderFlashVideo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706442 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderImage.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706445 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderImage@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706448 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderQuestionSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706451 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderQuestionSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706454 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderRecordingSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706457 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderRecordingSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65706460 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderRolloverImage.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706463 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderRolloverImage@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706466 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderRolloverTextCaption.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706469 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderRolloverTextCaption@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706472 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderSlideQuestion_header.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706475 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderSlideVideo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706478 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderSlideVideo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706481 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderSWF.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706484 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlacceholderSWF@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706487 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderTextAnimation.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706490 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderTextAnimation@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706493 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderTextCaption.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706496 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PlaceholderTextCaption@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706499 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Play_Small.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706502 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Play_Small@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706505 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/addquestion.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706508 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/addquestion@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706511 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AddState.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706514 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AddState@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706517 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AIHAStretch.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706520 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AIVAStretch.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706523 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignCenter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706526 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignCenter_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706529 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignCenter_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706532 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignCenter_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706535 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ALIGNITEMSBOTTOM@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706538 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ALIGNITEMSCENTER@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706541 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ALIGNITEMSLEFT@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706544 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ALIGNITEMSMIDDLE@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706547 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ALIGNITEMSRIGHT@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706550 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ALIGNITEMSTOP@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706553 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignJustify@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706556 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignJustify_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706559 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignJustify_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706562 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignJustify_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706565 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignLeft@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706568 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignLeft_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706571 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignLeft_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706574 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignLeft_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706577 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignRight@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706580 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignRight_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706583 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignRight_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65706586 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AlignRight_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706589 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_bottom_L.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706592 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_bottom_L@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706595 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_bottom_M.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706598 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_bottom_M@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706601 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_bottom_R.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706604 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_bottom_R@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706607 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_middle_L.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706610 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_middle_L@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706613 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_middle_M.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706616 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_middle_M@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706619 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_middle_R.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706622 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_middle_R@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706625 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_top_L.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706628 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_top_L@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706631 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_top_M.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706634 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_top_M@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706637 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_top_R.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706640 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/anchor_top_R@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706643 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Animation@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706646 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/AnswerAreaPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706649 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ApplyToAll@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706652 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Arrow_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706655 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Arrow_Normal@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706658 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Arrow_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706661 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Arrow_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706664 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Bold@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706667 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Bold_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706670 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Bold_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706673 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Bold_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706676 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/BottomMargin@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706679 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage108.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706682 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage112.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706685 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage128.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706688 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage160.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706691 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage189_desktop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706694 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage189_mobile.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706697 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage189_tablet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706700 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage189_thirdstate.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706703 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage199_desktop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706706 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Dersions/A/Resources/png/boximage199_mobile.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706709 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage199_mobile_ls.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65706712 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage199_tablet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706715 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage199_tablet_ls.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706718 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage199_thirdstate.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706721 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage27.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706724 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage54.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706727 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage64.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706730 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage81.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706733 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage85.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706736 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/boximage96.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706739 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Browse_Small@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706742 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/browsenew.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706745 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/browsenew@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706748 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ButtonPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706751 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/CENTERITEMSHORIZONTALLY@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706754 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/CENTERITEMSVERTICALLY@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706757 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/checkerboard@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706760 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/closebutton.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706763 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/color_picker@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706766 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ContentPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706769 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Crop@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706772 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/darktopbar.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706775 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/dash.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706778 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/dashdot.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706781 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/dashdotdot.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706784 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/dashsolid.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706787 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/deactivatedDeleteState.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706790 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/deactivatedDeleteState@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706793 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/deactivatedtrashcan.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706796 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/deactivatedtrashcan@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706799 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DecreaseIndent@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706802 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DecreaseIndent_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706805 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DecreaseIndent_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706808 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DecreaseIndent_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706811 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Delete@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706814 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Delete_Small@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706817 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DeleteHyperlink@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706820 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DeleteState.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706823 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DeleteState@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706826 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/desktop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706829 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DisabledPreset1.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706832 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DisabledPreset2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706835 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DisabledPreset3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706838 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DisabledPreset4.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65706841 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DisabledPreset5.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706844 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DisabledPreset6.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706847 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DisabledPreset7.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706850 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DisabledPreset8.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706853 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DisabledPreset9.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706856 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DISTRIBUTEITEMSHORIZONTALLY@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706859 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/DISTRIBUTEITEMSVERTICALLY@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706862 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/dot.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706865 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/effects.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706868 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/effects@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706871 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Equation.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706874 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/FDColumn.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706877 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/FDRow.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706880 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/FileInfo_Small@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706883 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Fill_Alpha_Icon@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706886 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/fillstatic.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706889 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/fillstaticplain.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706892 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Flip_Horizontal@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706895 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Flip_Vertical@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706898 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/FWAllOrOne.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706901 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/FWNoWrap.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706904 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/FWSymmetry.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706907 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/FWWrap.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706910 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/gradientstatic.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706913 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/HACenter.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706916 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/HAFlexEnd.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706919 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/HAFlexStart.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706922 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Highlight@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706925 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/imagestatic.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706928 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/IncreaseIndent@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706931 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/IncreaseIndent_Dark@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706934 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/IncreaseIndent_Dark_RollOver@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706937 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/IncreaseIndent_RollOver@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706940 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/info_icon.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706943 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/info_icon@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706946 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset1.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706949 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset1@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706952 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset2.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706955 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset2@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706958 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset3.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706961 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset3@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706964 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset4.png | Removed; | | 2017-10-24 15:06:32.000051 [ |
| 65706967 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset4@2x.png | Removed; | | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65706970 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset5.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706973 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset5@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706976 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset6.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706979 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset6@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706982 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset7.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706985 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset7@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706988 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset8.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706991 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset8@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706994 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset9.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65706997 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InnerPreset9@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707000 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InsertHyperlink@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707003 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InsertHyperlinkRollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707006 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InsertSymbol@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707009 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InsertSymbol_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707012 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InsertSymbol_Dark_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707015 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InsertSymbol_Rollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707018 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/InsertVariable@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707021 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Italic@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707024 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Italic_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707027 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/JCHASpaceAround.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707030 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/JCHASpaceBetween.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707033 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/JCVASpaceAround.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707036 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/JCVASpaceBetween.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707039 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/LeftMargin@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707042 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_Animationfile@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707045 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_Audiofile@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707048 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_Default_Animation@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707051 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_Default_Audio@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707054 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_Default_Image@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707057 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_Default_Presentation@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707060 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_Default_Template@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707063 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_Edit_Deactivated.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707066 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_Export@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707069 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_Imagefile@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707072 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_Import@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707075 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_OpenLibrary@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707078 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_Preview_Stop@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707081 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_Properties@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707084 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_UnusedItem@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707087 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Library_Update@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707090 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Dersions/A/Resources/png/Library_Usage@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707093 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/MainMasterSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65707096 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/mobile.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707099 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/mobile_ls.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707102 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ModifyHyperlink@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707105 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ModifyHyperlinkRollover@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707108 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/multiplechoice_header@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707111 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Next@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707114 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/notvisibleinoutput.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707117 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/notvisibleinoutput@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707120 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Open@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707123 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset1.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707126 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset1@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707129 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707132 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset2@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707135 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707138 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset3@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707141 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset4.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707144 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset4@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707147 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset5.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707150 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset5@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707153 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset6.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707156 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset6@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707159 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset7.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707162 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset7@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707165 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset8.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707168 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset8@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707171 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset9.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707174 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/OuterPreset9@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707177 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/overflow.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707180 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Parameter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707183 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Parameter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707186 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PI_Style_overridden.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707189 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PI_Styles_Preview_Arrow.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707192 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PlaceholderFlashVideo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707195 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PlaceholderImage@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707198 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PlaceholderQuestionSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707201 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PlaceholderRecordingSlide@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707204 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PlaceholderRolloverImage@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707207 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PlaceholderRolloverTextCaption@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707210 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PlaceholderSlideVideo@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707213 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PlaceholderSWF@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707216 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PlaceholderTextAnimation@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707219 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PlaceholderTextCaption@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

65707222 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Play_Small@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707225 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PreferencesDialog_Captions@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707228 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PreferencesDialog_InsertClick@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707231 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PreferencesDialog_InsertMouse@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707234 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PreferencesDialog_InsertTextBox@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707237 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/PreviewObjectStyle@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707240 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Previous@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707243 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Previous_Dark@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707246 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Previous_Dark_RollOver@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707249 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Previous_RollOver@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707252 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ProgressPlaceholder@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707255 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionDisabledPreset1.png    Removed;    2017-10-24 15:06:32.000051 [

65707258 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionDisabledPreset2.png    Removed;    2017-10-24 15:06:32.000051 [

65707261 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionDisabledPreset3.png    Removed;    2017-10-24 15:06:32.000051 [

65707264 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionDisabledPreset4.png    Removed;    2017-10-24 15:06:32.000051 [

65707267 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionDisabledPreset5.png    Removed;    2017-10-24 15:06:32.000051 [

65707270 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionDisabledPreset6.png    Removed;    2017-10-24 15:06:32.000051 [

65707273 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionDisabledPreset7.png    Removed;    2017-10-24 15:06:32.000051 [

65707276 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionDisabledPreset8.png    Removed;    2017-10-24 15:06:32.000051 [

65707279 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionDisabledPreset9.png    Removed;    2017-10-24 15:06:32.000051 [

65707282 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionOff.PNG    Removed;    2017-10-24 15:06:32.000051 [

65707285 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionPreset1.png    Removed;    2017-10-24 15:06:32.000051 [

65707288 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionPreset2.png    Removed;    2017-10-24 15:06:32.000051 [

65707291 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionPreset3.png    Removed;    2017-10-24 15:06:32.000051 [

65707294 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionPreset4.png    Removed;    2017-10-24 15:06:32.000051 [

65707297 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionPreset5.png    Removed;    2017-10-24 15:06:32.000051 [

65707300 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionPreset6.png    Removed;    2017-10-24 15:06:32.000051 [

65707303 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionPreset7.png    Removed;    2017-10-24 15:06:32.000051 [

65707306 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionPreset8.png    Removed;    2017-10-24 15:06:32.000051 [

65707309 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReflectionPreset9.png    Removed;    2017-10-24 15:06:32.000051 [

65707312 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReplaceCharacter.png    Removed;    2017-10-24 15:06:32.000051 [

65707315 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReplaceCharacter@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707318 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReplaceObjectStyle@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707321 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReplaceObjectStyle_Dark@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707324 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReplaceObjectStyle_Dark_RollOver@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707327 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReplaceObjectStyle_RollOver@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707330 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/RESIZEITEMSTOSAMEHEIGHT@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707333 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/RESIZEITEMSTOSAMESIZE@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707336 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/RESIZEITEMSTOSAMEWIDTH@2x.png    Removed;    2017-10-24 15:06:32.000051 [

65707339 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Responsive_Bottom.png    Removed;    2017-10-24 15:06:32.000051 [

65707342 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Dversions/A/Resources/png/Responsive_Height.png    Removed;    2017-10-24 15:06:32.000051 [

65707345 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Responsive_Left.png Removed;    2017-10-24 15:06:32.000051 [

| | | |
|---|---|---|
| 65707348 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Responsive_Right.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707351 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Responsive_slideHeight_linked.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707354 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Responsive_slideHeight_linked@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707357 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Responsive_slideHeight_unlinked.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707360 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Responsive_slideHeight_unlinked@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707363 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Responsive_Top.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707366 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Responsive_Width.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707369 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ReviewAreaPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707372 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/RightMargin@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707375 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Rotate_left@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707378 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Rotate_Right@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707381 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SaveNewObjectStyle_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707384 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SaveObjectStyle@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707387 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SaveObjectStyle_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707390 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SaveObjectStyle_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707393 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SaveObjectStyle_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707396 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ScoringLabelPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707399 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/ScoringResultPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707402 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/selectedslideimage.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707405 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/selectedstyle_icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707408 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/selectedstyle_icon@2X.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707411 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SlideThumbnailOuterFrame.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707414 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SlideThumbnailOuterFrame@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707417 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SmartShape.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707420 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SmartShape@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707423 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SmartShapePlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707426 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SmartShapePlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707429 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/strokestatic.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707432 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SubScript@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707435 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SubScript_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707438 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SubScript_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707441 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SubScript_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707444 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SubtitlePlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707447 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SuperScript@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707450 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SuperScript_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707453 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SuperScript_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707456 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/SuperScript_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707459 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/tablet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707462 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/tablet_ls.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707465 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/TextAlignBottom_Md@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707468 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Dorsions/A/Resources/png/TextAlignCenter_Md@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707471 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/TextAlignTop_Md@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| 65707474 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/TextAnimation@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
|---|---|---|---|
| 65707477 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/TextCaption@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707480 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/TextCaptionStyle1@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707483 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/TextCaptionStyle2@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707486 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/TextCaptionStyle3@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707489 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/TextCaptionStyle4@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707492 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/TextCaptionStyle5@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707495 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/TextPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707498 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/thirdstate.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707501 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Thirdstateeye.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707504 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Thirdstateeye@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707507 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/tile_bottom_LR.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707510 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/tile_bottom_LR@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707513 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/tile_left_bottom-top.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707516 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/tile_left_bottom-top@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707519 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/tile_left_top-bottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707522 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/tile_left_top-bottom@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707525 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/tile_top_LR.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707528 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/tile_top_LR@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707531 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Timeline_Audio_Mute@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707534 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Timeline_Audio_Play@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707537 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Timeline_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707540 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Timeline_Click@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707543 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Timeline_ElapsedTime@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707546 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Timeline_HighlightBox@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707549 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Timeline_ImageCheckBox_Unchecked@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707552 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Timeline_Item_Locked@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707555 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Timeline_Item_Visible@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707558 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Timeline_Play@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707561 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/TitlePlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707564 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/trashcan.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707567 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/trashcan@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707570 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/triggerState.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707573 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/triggerState@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707576 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/triggerStateDisable.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707579 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/triggerStateDisable@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707582 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Typekit.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707585 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Typekit@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707588 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Underline@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707591 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Underline_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707594 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/VACenter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707597 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/VAFlexEnd.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65707600 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/VAFlexStart.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707603 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/visibleinoutput.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707606 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/visibleinoutput@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707609 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png/Widget_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707612 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707615 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Polygon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707618 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Polygon_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707621 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Polygon_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707624 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Polygon_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707627 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Precision_Select.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707630 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreferencesDialog_Captions.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707633 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreferencesDialog_Captions@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707636 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreferencesDialog_InsertClick.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707639 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreferencesDialog_InsertClick@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707642 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreferencesDialog_InsertMouse.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707645 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreferencesDialog_InsertMouse@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707648 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreferencesDialog_InsertTextBox.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707651 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreferencesDialog_InsertTextBox@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707654 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreferencesDialog_TextAlignBottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707657 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreferencesDialog_TextAlignCenter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707660 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreferencesDialog_TextAlignLeft.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707663 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreferencesDialog_TextAlignMiddle.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707666 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreferencesDialog_TextAlignRight.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707669 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreferencesDialog_TextAlignTop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707672 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Preview.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707675 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Preview_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707678 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Preview_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707681 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Preview_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707684 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreviewObjectStyle.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707687 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreviewObjectStyle@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707690 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreviewObjectStyle_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707693 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreviewObjectStyle_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707696 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PreviewObjectStyle_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707699 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Previous.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707702 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Previous@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707705 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Previous_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707708 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Previous_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707711 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Previous_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707714 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Previous_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707717 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Previous_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707720 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Previous_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707723 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ProgressPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707726 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Dersions/A/Resources/ProgressPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707729 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PropertiesPalette_Normal.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| 65707732 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PropertiesPalette_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
|---|---|---|
| 65707735 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/PropertyInspectorReleaseInfo.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707738 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Publish.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707741 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Publish_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707744 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Publish_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707747 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Publish_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707750 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/QuizMasterSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707753 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/random_header.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707756 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ratingscale_header.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707759 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RecordAdditional.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707762 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RecordAdditional_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707765 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RecordAdditional_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707768 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RecordAdditional_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707771 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Rectangle.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707774 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Rectangle_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707777 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Rectangle_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707780 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Rectangle_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707783 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Redo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707786 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Redo_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707789 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Redo_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707792 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Redo_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707795 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionDisabledPreset1.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707798 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionDisabledPreset2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707801 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionDisabledPreset3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707804 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionDisabledPreset4.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707807 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionDisabledPreset5.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707810 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionDisabledPreset6.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707813 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionDisabledPreset7.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707816 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionDisabledPreset8.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707819 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionDisabledPreset9.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707822 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionOff.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707825 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionPreset1.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707828 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionPreset2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707831 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionPreset3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707834 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionPreset4.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707837 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionPreset5.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707840 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionPreset6.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707843 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionPreset7.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707846 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionPreset8.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707849 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReflectionPreset9.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707852 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReplaceCharacter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707855 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReplaceCharacter@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707858 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReplaceObjectStyle.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707861 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReplaceObjectStyle@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65707864 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReplaceObjectStyle_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707867 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReplaceObjectStyle_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707870 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReplaceObjectStyle_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707873 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReplaceObjectStyle_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707876 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReplaceObjectStyle_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707879 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReplaceObjectStyle_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707882 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/replaceSVG.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707885 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/replaceSVG@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707888 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Reporting.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707891 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Reporting.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707894 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/resize_bottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707897 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/resize_top.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707900 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RESIZEITEMSTOSAMEHEIGHT.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707903 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RESIZEITEMSTOSAMEHEIGHT@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707906 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RESIZEITEMSTOSAMESIZE.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707909 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RESIZEITEMSTOSAMESIZE@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707912 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RESIZEITEMSTOSAMEWIDTH.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707915 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RESIZEITEMSTOSAMEWIDTH@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707918 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Responsive_Bottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707921 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Responsive_Height.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707924 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Responsive_Left.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707927 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Responsive_Right.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707930 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Responsive_slideHeight_linked.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707933 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Responsive_slideHeight_linked@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707936 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Responsive_slideHeight_unlinked.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707939 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Responsive_slideHeight_unlinked@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707942 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Responsive_Top.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707945 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Responsive_Width.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707948 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ResponsiveSizePos.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707951 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ResponsiveSizePos.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707954 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ResultMasterSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707957 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReviewAreaPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707960 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ReviewAreaPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707963 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RightMargin.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707966 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RightMargin@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707969 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RolloverImage.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707972 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RolloverImage_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707975 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RolloverImage_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707978 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RolloverImage_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707981 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RolloverText.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707984 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RolloverText_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707987 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RolloverText_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707990 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/RolloverText_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65707993 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Rotate_left.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707996 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Rotate_left@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65707999 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Rotate_Right.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708002 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Rotate_Right@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708005 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Save.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708008 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Save_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708011 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Save_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708014 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Save_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708017 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SaveNewObjectStyle.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708020 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SaveNewObjectStyle_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708023 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SaveNewObjectStyle_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708026 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SaveNewObjectStyle_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708029 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SaveNewObjectStyle_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708032 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SaveObjectStyle.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708035 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SaveObjectStyle@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708038 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SaveObjectStyle_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708041 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SaveObjectStyle_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708044 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SaveObjectStyle_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708047 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SaveObjectStyle_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708050 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SaveObjectStyle_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708053 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SaveObjectStyle_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708056 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ScoringLabelPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708059 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ScoringLabelPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708062 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ScoringResultPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708065 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ScoringResultPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708068 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/selectedslideimage.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708071 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/selectedstyle_icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708074 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/selectedstyle_icon@2X.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708077 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Selection.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708080 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Selection_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708083 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Selection_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708086 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Selection_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708089 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SendBackwards.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708092 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SendToBack.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708095 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/sequencer_header.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708098 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Shape.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708101 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Shape.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708104 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/shortanswer_header.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708107 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ShowGrid.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708110 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ShowUntilEndOfSlide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708113 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SizePos.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708116 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SizePos.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708119 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SizePos_Logic.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708122 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SlideProperties.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708125 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SlideProperties.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708128 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SlideProperties_Scrollview.eve | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65708131 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SlideThumbnailOuterFrame@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708134 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SlideTransitions.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708137 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SlideTransitions.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708140 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SlideVideo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708143 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SmartShape.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708146 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SmartShape@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708149 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SmartShapePlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708152 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SmartShapePlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708155 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Snap.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708158 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SnapToGrid.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708161 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SnapToObject.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708164 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SQL.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708167 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/StaticEffectsPalette.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708170 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/StaticEffectsPalette.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708173 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Stroke.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708176 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/strokestatic.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708179 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SubScript.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708182 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SubScript@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708185 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SubScript_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708188 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SubScript_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708191 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SubScript_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708194 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SubScript_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708197 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SubScript_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708200 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SubScript_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708203 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SubtitlePlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708206 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SubtitlePlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708209 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SuperScript.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708212 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SuperScript@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708215 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SuperScript_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708218 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SuperScript_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708221 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SuperScript_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708224 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SuperScript_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708227 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SuperScript_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708230 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/SuperScript_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708233 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Swap.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708236 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/tablet.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708239 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/tablet_ls.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708242 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Text_Select.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708245 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignBottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708248 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignBottom_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708251 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignBottom_Dark_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708254 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignBottom_Md.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708257 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignBottom_Md@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708260 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignBottom_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708263 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignCenter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708266 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignCenter_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65708269 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignCenter_Dark_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708272 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignCenter_Md.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708275 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignCenter_Md@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708278 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignCenter_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708281 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignTop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708284 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignTop_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708287 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignTop_Dark_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708290 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignTop_Md.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708293 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignTop_Md@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708296 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAlignTop_Rollover.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708299 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAnimation.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708302 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAnimation.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708305 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAnimation.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708308 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAnimation@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708311 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAnimation_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708314 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAnimation_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708317 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextAnimation_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708320 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextBox.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708323 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextBox_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708326 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextBox_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708329 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextBox_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708332 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextCaption.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708335 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextCaption@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708338 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextCaption_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708341 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextCaption_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708344 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextCaption_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708347 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextCaptionStyle1.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708350 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextCaptionStyle1@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708353 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextCaptionStyle2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708356 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextCaptionStyle2@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708359 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextCaptionStyle3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708362 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextCaptionStyle3@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708365 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextCaptionStyle4.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708368 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextCaptionStyle4@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708371 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextCaptionStyle5.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708374 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextCaptionStyle5@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708377 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextFormatting.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708380 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextFormatting.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708383 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextFormatting_Logic.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708386 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextPlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708389 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TextPlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708392 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/thirdstate.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708395 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Thirdstateeye.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65708398 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Thirdstateeye@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708401 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Thumbnails_Audio_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708404 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Thumbnails_CollapseVertical.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708407 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Thumbnails_ExpandVertical.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708410 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Thumbnails_FMR_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708413 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Thumbnails_Group_Collapse_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708416 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Thumbnails_Group_Expand_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708419 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Thumbnails_Group_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708422 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Thumbnails_Hide_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708425 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Thumbnails_Lock_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708428 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Thumbnails_Mouse_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708431 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ThumbnailsSmall_Audio_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708434 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ThumbnailsSmall_CollapseVertical.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708437 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ThumbnailsSmall_ExpandVertical.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708440 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ThumbnailsSmall_FMR_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708443 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ThumbnailsSmall_Group_Collapse_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708446 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ThumbnailsSmall_Group_Expand_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708449 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ThumbnailsSmall_Group_Icon.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708452 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ThumbnailsSmall_Hide_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708455 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ThumbnailsSmall_Lock_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708458 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/ThumbnailsSmall_Mouse_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708461 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/tile_bottom_LR.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708464 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/tile_bottom_LR@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708467 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/tile_left_bottom-top.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708470 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/tile_left_bottom-top@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708473 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/tile_left_top-bottom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708476 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/tile_left_top-bottom@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708479 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/tile_top_LR.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708482 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/tile_top_LR@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708485 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Animation.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708488 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Audio_Mute.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708491 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Audio_Mute@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708494 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Audio_Play.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708497 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Audio_Play@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708500 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Button.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708503 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Button@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708506 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Click.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708509 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Click@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708512 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_ElapsedTime.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708515 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_ElapsedTime@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708518 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Flv.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708521 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_HighlightBox.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65708524 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_HighlightBox@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708527 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_HoverArea.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708530 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Image.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708533 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_ImageCheckBox_Unchecked.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708536 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_ImageCheckBox_Unchecked@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708539 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Item_Locked.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708542 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Item_Locked@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708545 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Item_Visible.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708548 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Item_Visible@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708551 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Mouse.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708554 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Pause.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708557 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Play.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708560 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Play@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708563 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Playhead_End.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708566 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Playhead_Home.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708569 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_RollOverImage.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708572 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_RolloverText.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708575 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_SelectedDuration.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708578 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_SelectedStartTime.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708581 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Slide.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708584 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_SlideDuration.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708587 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_SlideVideo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708590 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_SlideVideo_TOC.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708593 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Stop.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708596 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_TextAnimation.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708599 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_TextCaption.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708602 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_TextEntryBox.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708605 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Widget.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708608 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timeline_Zoom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708611 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timing.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708614 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timing.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708617 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Timing_Logic.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708620 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TitlePlaceholder.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708623 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TitlePlaceholder@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708626 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TopMargin.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708629 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Transition.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708632 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Transition.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708635 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Transition_Logic.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708638 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TransitionPIHeader.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708641 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/TransitionPIHeader.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708644 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/trashcan.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708647 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/trashcan@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708650 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/triggerState.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708653 | Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/triggerState@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | | |
|---|---|---|---|
| 65708656 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/triggerStateDisable.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708659 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/triggerStateDisable@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708662 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/true_false_header.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708665 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Typekit.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708668 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Typekit@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708671 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Unavailable.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708674 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Underline.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708677 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Underline@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708680 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Underline_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708683 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Underline_Dark@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708686 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Underline_Dark_RollOver.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708689 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Underline_RollOver.PNG | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708692 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Undo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708695 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Undo_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708698 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Undo_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708701 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Undo_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708704 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Unknown1.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708707 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Unknown2.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708710 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Unknown3.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708713 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/VACenter.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708716 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/VAFlexEnd.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708719 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/VAFlexStart.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708722 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/VEPIPVideo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708725 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Vertical_Resize.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708728 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/VEVideo.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708731 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Video.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708734 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Video.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708737 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/VideoProject.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708740 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/visibleinoutput.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708743 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/visibleinoutput@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708746 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/WebObject.adm | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708749 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/WebObject.eve | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708752 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Widget_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708755 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Widget_RollOver@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708758 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/WidgetSnapShot.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708761 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Working_In_Background.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708764 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Zoom.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708767 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Zoom_Dark.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708770 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Zoom_Dark_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708773 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources/Zoom_RollOver.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708776 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708779 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708782 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708785 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708788 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/PropertyInspector.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708791 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/UpdaterNotifications.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708794 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/UpdaterNotifications.framework/UpdaterNotifications | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708797 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/UpdaterNotifications.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708800 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/UpdaterNotifications.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708803 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/UpdaterNotifications.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708806 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/UpdaterNotifications.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708809 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/UpdaterNotifications.framework/Versions/A/UpdaterNotifications | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65708812 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/UpdaterNotifications.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708815 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/UpdaterNotifications.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708818 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/UpdaterNotifications.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708821 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/UpdaterNotifications.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708824 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VeelaUpgrader.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708827 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VeelaUpgrader.framework/VeelaUpgrader | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708830 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VeelaUpgrader.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708833 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VeelaUpgrader.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708836 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VeelaUpgrader.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708839 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VeelaUpgrader.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708842 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VeelaUpgrader.framework/Versions/A/VeelaUpgrader | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708845 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VeelaUpgrader.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708848 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VeelaUpgrader.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708851 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VeelaUpgrader.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708854 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VeelaUpgrader.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708857 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708860 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708863 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708866 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708869 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/informationiconvideopublisher.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708872 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/informationiconvideopublisher@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708875 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/png/informationiconvideopublisher.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708878 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/png/informationiconvideopublisher@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708881 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/png/videopublisher@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708884 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708887 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/videopublisher.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708890 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/videopublisher@2x.png | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708893 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708896 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/VideoPublisherUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708899 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708902 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708905 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708908 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework/VideoPublisherUI | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708911 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/VideoPublisherUI.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708914 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/WRServices.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708917 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/WRServices.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708920 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/WRServices.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708923 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/WRServices.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708926 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/WRServices.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708929 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/WRServices.framework/Versions/A/WRServices | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708932 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/WRServices.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708935 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/WRServices.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708938 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/WRServices.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708941 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/WRServices.framework/WRServices | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708944 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/WRServices.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708947 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Xerces.framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708950 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Xerces.framework/Versions/A/_CodeSignature/CodeDirectory | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708953 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Xerces.framework/Versions/A/_CodeSignature/CodeRequirements | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708956 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Xerces.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708959 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Xerces.framework/Versions/A/_CodeSignature/CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708962 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Xerces.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708965 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Xerces.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708968 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Xerces.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708971 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Xerces.framework/Versions/A/Resources/Info.Plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708974 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Xerces.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708977 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Xerces.framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708980 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Xerces.framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708983 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Xerces.framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708986 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks/Xerces.framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708989 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Frameworks | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708992 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708995 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/Adobe Captivate | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65708998 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app/Contents/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709001 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app/Contents/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709004 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app/Contents/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709007 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709010 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709013 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/Info.plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709016 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/MacOS/HLCrashProcessor | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709019 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/MacOS | Removed; | 2017-10-24 15:06:32.000051 [ |

| | | |
|---|---|---|
| 65709022 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/PkgInfo | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709025 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709028 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709031 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app/Contents/MacOS/LogTransport2 | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709034 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app/Contents/MacOS | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709037 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app/Contents/PkgInfo | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709040 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app/Contents | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709043 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/LogTransport2.app | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709046 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/ppt2swf.dylib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709049 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/Xerces.Framework/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709052 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/Xerces.Framework/Versions/A/_CodeSignature/CodeDirectory | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709055 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/Xerces.Framework/Versions/A/_CodeSignature/CodeRequirements | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709058 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/Xerces.Framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709061 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/Xerces.Framework/Versions/A/_CodeSignature/CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709064 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/Xerces.Framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709067 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/Xerces.Framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709070 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/Xerces.Framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709073 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/Xerces.Framework/Versions/A/Resources/Info.Plist | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709076 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/Xerces.Framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709079 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/Xerces.Framework/Versions/A | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709082 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/Xerces.Framework/Versions/Current | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709085 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/Xerces.Framework/Versions | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709088 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS/Xerces.Framework | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709091 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/MacOS | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709094 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/PkgInfo | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709097 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/AMT | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709100 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/Captivate.icns | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709103 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/cp4.icns | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709106 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/cp_doc.icns | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709109 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/cpaa.icns | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709112 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/cpdx.icns | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709115 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/cpr.icns | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709118 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/cps.icns | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709121 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/cptl.icns | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709124 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/cptm.icns | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709127 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/cptx.icns | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709130 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/cpvc.icns | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709133 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/de.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709136 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/de.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709139 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/en.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709142 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/en.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709145 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/es.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709148 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/es.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709151 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/fr.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709154 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/fr.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709157 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/it.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709160 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/it.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709163 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/ja.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709166 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/ja.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709169 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/ko.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709172 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/ko.lproj | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709175 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/Legal | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709178 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/mainEmptyMenu.nib | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709181 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources/wdgt.icns | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709184 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents/Resources | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709187 Users/JessicaRider/.Trash/Adobe Captivate.app/Contents | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709190 Users/JessicaRider/.Trash/Adobe Captivate.app | Removed; | 2017-10-24 15:06:32.000051 [ |
| 65709404 Users/JessicaRider/.Trash/Adobe Captivate 2017/.DS_Store | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709407 Users/JessicaRider/.Trash/Adobe Captivate 2017/ACAP.ini | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709410 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/enums/CPBaseEnum.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709413 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/enums/CPQuestionScoringTypeEnum.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709416 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/enums | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709419 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CaptivateEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709422 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPEndPlaybarScrubbingEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709425 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPHideRolloverEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709428 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPInteractiveItemSubmitEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709431 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPMoviePauseEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709434 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPMovieResumeEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709437 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPMovieStartEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709440 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPMovieStopEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709443 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPQuestionEventData.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709446 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPQuestionSkipEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709449 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPQuestionSubmitEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709452 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPShowRolloverEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709455 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPSlideEnterEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709458 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPSlideExitEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709461 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPStartPlaybarScrubbingEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709464 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPVariableCreatedEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709467 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events/CPVariableValueChangedEvent.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709470 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/events | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709473 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/widgets/CPContainerProperties.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709476 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/widgets/CPMovieHandle.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709479 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/widgets/CPMovieProperties.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709482 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/widgets/CPQuestionData.as | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | | |
|---|---|---|---|
| 65709485 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/widgets/CPQuestionPoolProperties.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709488 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/widgets/CPQuizData.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709491 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/widgets/CPRandomPoolSlideProperties.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709494 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/widgets/CPSlideData.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709497 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/widgets/CPSlideHandle.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709500 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/widgets/CPSlideProperties.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709503 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/widgets/CPWidgetExternalResourceLoader.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709506 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/widgets/CPWidgetInternalResourceLoader.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709509 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate/widgets | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709512 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe/captivate | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709515 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com/adobe | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709518 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3/com | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709521 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export/as3 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709524 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/export | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709527 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/Export To Flash/as3/com/adobe/captivate/flash/rdKey.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709530 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/Export To Flash/as3/com/adobe/captivate/flash/rdSound.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709533 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/Export To Flash/as3/com/adobe/captivate/flash/rdSoundHandler.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709536 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/Export To Flash/as3/com/adobe/captivate/flash | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709539 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/Export To Flash/as3/com/adobe/captivate | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709542 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/Export To Flash/as3/com/adobe | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709545 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/Export To Flash/as3/com | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709548 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/Export To Flash/as3 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709551 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript/Export To Flash | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709554 Users/JessicaRider/.Trash/Adobe Captivate 2017/ActionScript | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709557 Users/JessicaRider/.Trash/Adobe Captivate 2017/AdobeCaptivate.ini | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709560 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709563 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709566 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/AdamEveImageHelper | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709569 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709572 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709575 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709578 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/AdamEveImageHelper | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709581 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/AdamEveImageHelperReleaseInfo.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709584 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/AddState.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709587 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/AddState@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709590 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage189_desktop.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709593 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage189_mobile.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709596 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage189_tablet.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709599 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage189_thirdstate.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709602 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage199_desktop.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709605 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage199_mobile.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709608 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage199_mobile_ls.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709611 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage199_tablet.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709614 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage199_tablet_ls.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709617 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/boximage199_thirdstate.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709620 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/deactivatedDeleteState.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709623 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/deactivatedDeleteState@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709626 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DeleteState.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709629 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DeleteState@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709632 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/desktop.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709635 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709638 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709641 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset3.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709644 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset4.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709647 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset5.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65709650 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset6.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709653 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset7.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709656 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset8.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709659 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/DisabledPreset9.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709662 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/EffectPalette_Add.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709665 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/EffectPalette_Add@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709668 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/EffectPalette_Browse@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709671 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/EffectPalette_Disable.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709674 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/EffectPalette_Disable@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709677 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/EffectPalette_Enable.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709680 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/EffectPalette_Enable@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709683 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709686 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709689 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset1@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709692 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709695 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset2@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709698 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset3.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709701 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset3@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709704 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset4.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709707 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset4@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709710 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset5.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709713 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset5@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709716 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset6.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709719 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset6@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709722 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset7.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709725 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset7@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709728 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset8.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709731 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset8@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709734 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset9.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709737 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/InnerPreset9@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709740 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/knowledgecheckslideicon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709743 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/knowledgecheckslideicon@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709746 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/mobile.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709749 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/mobile_ls.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709752 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709755 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset1@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709758 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709761 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset2@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709764 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset3.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709767 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset3@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709770 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset4.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709773 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset4@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65709776 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset5.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709779 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset5@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709782 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset6.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709785 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset6@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709788 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset7.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709791 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset7@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709794 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset8.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709797 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset8@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709800 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset9.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709803 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/OuterPreset9@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709806 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/PI_Styles_Preview_Arrow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709809 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/add_new_type.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709812 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/add_new_type@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709815 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/addquestion.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709818 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/addquestion@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709821 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AddState.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709824 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AddState@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709827 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignCenter.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709830 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignCenter@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709833 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignJustify.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709836 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignJustify@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709839 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignLeft.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709842 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignLeft@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709845 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignRight.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709848 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AlignRight@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709851 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Animation.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709854 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Animation@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709857 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Animation_Dark_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709860 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AnswerAreaPlaceholder.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709863 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AnswerAreaPlaceholder@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709866 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ApplyToAll.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709869 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ApplyToAll@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709872 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Audio.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709875 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AudioSplitOptions1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709878 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AudioSplitOptions1@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709881 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AudioSplitOptions2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709884 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AudioSplitOptions2@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709887 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AudioSplitOptions3.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709890 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/AudioSplitOptions3@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709893 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/bb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709896 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/blankproject.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709899 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| ID | Path | Status | Date |
|---|---|---|---|
| 65709902 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709905 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold_Dark.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709908 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold_Dark@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709911 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold_Dark_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709914 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709917 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709920 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Bold_RollOver@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709923 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/BottomMargin.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709926 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/BottomMargin@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709929 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage108.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709932 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage112.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709935 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage128.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709938 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage160.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709941 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage189_desktop.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709944 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage189_mobile.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709947 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage189_tablet.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709950 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage189_thirdstate.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709953 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage199_desktop.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709956 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage199_mobile.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709959 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage199_mobile_ls.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709962 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage199_tablet.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709965 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage199_tablet_ls.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709968 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage199_thirdstate.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709971 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage27.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709974 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage54.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709977 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage64.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709980 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage81.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709983 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage85.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709986 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/boximage96.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709989 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Browse_Normal.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709992 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Browse_Normal@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709995 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Browse_Small.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65709998 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Browse_Small@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710001 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/browsenew.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710004 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/browsenew@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710007 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Button.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710010 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Button@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710013 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Button_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710016 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ButtonPlaceholder.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710019 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ButtonPlaceholder@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710022 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Cancel.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710025 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Cancel_Pressed.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65710028 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Click.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710031 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ContentMasterSlide.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710034 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ContentMasterSlide@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710037 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ContentPlaceholder.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710040 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ContentPlaceholder@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710043 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Crop.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710046 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Crop@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710049 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/dash.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710052 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/dashdot.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710055 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/dashdotdot.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710058 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/dashsolid.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710061 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/deactivatedDeleteState.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710064 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/deactivatedDeleteState@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710067 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/deactivatedtrashcan.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710070 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/deactivatedtrashcan@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710073 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/DecreaseIndent.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710076 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/DecreaseIndent@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710079 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Delete.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710082 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Delete@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710085 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Delete_Small.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710088 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Delete_Small@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710091 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/DeleteHyperlink.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710094 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/DeleteHyperlink@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710097 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/DeleteState.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710100 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/DeleteState@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710103 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/desktop.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710106 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/dot.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710109 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/effects.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710112 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/effects@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710115 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Equation.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710118 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FIB_active.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710121 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FIB_active@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710124 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FIB_normal.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710127 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FIB_normal@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710130 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FileInfo_Small.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710133 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FileInfo_Small@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710136 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Fill_Alpha_Icon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710139 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Fill_Alpha_Icon@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710142 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/fillinblank_header.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710145 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/fillinblank_header@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710148 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/fillstaticplain.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710151 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Flip_Horizontal.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65710154 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Flip_Horizontal@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710157 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Flip_Vertical.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710160 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Flip_Vertical@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710163 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Flv.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710166 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FMR.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710169 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FMR_hover.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710172 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/FMR_Pressed.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710175 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/fromtemplate.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710178 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Help.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710181 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Help@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710184 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Highlight.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710187 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Highlight@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710190 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Highlight_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710193 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Hotspot_active.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710196 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Hotspot_active@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710199 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/hotspot_header.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710202 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/hotspot_header@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710205 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Hotspot_normal.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710208 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Hotspot_normal@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710211 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/HoverArea.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710214 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/HoverArea_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710217 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Image.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710220 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Image@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710223 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Image_hover.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710226 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/imageslideshow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710229 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ImageTransparentBG.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710232 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ImageTransparentBG@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710235 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/IMG.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710238 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/IMG_Pressed.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710241 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/IncreaseIndent.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710244 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/IncreaseIndent@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710247 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/info_icon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710250 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/info_icon@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710253 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/InsertHyperlink.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710256 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/InsertHyperlink@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710259 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/InsertSymbol.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710262 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/InsertSymbol@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710265 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/InsertVariable.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710268 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/InsertVariable@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710271 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/InsertVariable_Small.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710274 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Italic.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710277 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Italic@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65710280 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Italic_Dark.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710283 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Italic_Dark@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710286 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Italic_Dark_RollOver.PNG | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710289 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Italic_RollOver.PNG | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710292 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/knowledgechecksslideicon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710295 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/knowledgechecksslideicon@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710298 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/learn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710301 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/learn@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710304 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/LeftMargin.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710307 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/LeftMargin@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710310 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Library_Edit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710313 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Library_Edit@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710316 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Library_Edit_Deactivated.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710319 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Likert_active.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710322 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Likert_active@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710325 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Likert_normal.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710328 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Likert_normal@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710331 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Line.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710334 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/LiveChat.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710337 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/LiveChat_Hover.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710340 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MainMasterSlide.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710343 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MainMasterSlide@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710346 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/matching_header.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710349 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/matching_header@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710352 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MCQ_active.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710355 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MCQ_active@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710358 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MCQ_normal.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710361 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MCQ_normal@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710364 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/mixed_header.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710367 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/mixed_header@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710370 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MMR.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710373 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MMR_hover.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710376 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MMR_Pressed.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710379 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/mobile.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710382 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/mobile_ls.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710385 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ModifyHyperlink.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710388 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ModifyHyperlink@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710391 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Mouse.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710394 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Mouse@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710397 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Mouse_Browse_Normal.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710400 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Mouse_Browse_Normal@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65710403 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Mouse_Browse_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710406 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MTF_active.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710409 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MTF_active@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710412 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MTF_normal.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710415 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/MTF_normal@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710418 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/multiplechoice_header.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710421 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/multiplechoice_header@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710424 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/NewProject.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710427 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/NewProject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710430 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Next.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710433 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Next@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710436 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Next_Dark.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710439 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Next_Dark@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710442 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Next_Dark_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710445 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Next_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710448 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Next_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710451 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Next_RollOver@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710454 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/notvisibleinoutput.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710457 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/notvisibleinoutput@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710460 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/OpenProject.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710463 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/OpenProject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710466 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Oval.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710469 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/overflow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710472 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Parameter.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710475 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Parameter@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710478 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderFlashVideo.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710481 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderFlashVideo@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710484 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderImage.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710487 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderImage@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710490 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderQuestionSlide.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710493 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderQuestionSlide@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710496 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderRecordingSlide.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710499 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderRecordingSlide@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710502 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderRolloverImage.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710505 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderRolloverImage@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710508 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderRolloverTextCaption.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710511 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderRolloverTextCaption@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710514 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderSlideQuestion_header.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710517 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderSlideQuestion_header@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65710520 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderSlideVideo.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710523 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderSlideVideo@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710526 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderSWF.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710529 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderSWF@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710532 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderTextAnimation.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710535 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderTextAnimation@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710538 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderTextCaption.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710541 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PlaceholderTextCaption@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710544 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Play_Small.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710547 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Play_Small@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710550 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Polygon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710553 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Polygon_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710556 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/powerpointproject.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710559 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PreferencesDialog_Captions.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710562 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PreferencesDialog_Captions@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710565 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PreferencesDialog_InsertClick.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710568 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PreferencesDialog_InsertClick@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710571 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PreferencesDialog_InsertMouse.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710574 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PreferencesDialog_InsertMouse@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710577 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PreferencesDialog_InsertTextBox.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710580 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PreferencesDialog_InsertTextBox@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710583 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Previous.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710586 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Previous@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710589 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Previous_Dark.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710592 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Previous_Dark@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710595 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Previous_Dark_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710598 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Previous_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710601 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Previous_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710604 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ProgressPalette_Reject.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710607 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ProgressPalette_Reject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710610 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ProgressPlaceholder.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710613 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ProgressPlaceholder@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710616 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/projecttemplate.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710619 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PublishProject.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710622 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PublishProject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710625 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PublishSettings.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65710628 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/PublishSettings@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710631 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/QuizMasterSlide.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710634 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/QuizMasterSlide@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710637 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Random_active.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710640 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Random_active@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710643 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/random_header.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710646 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/random_header@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710649 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Random_normal.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710652 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Random_normal@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710655 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ratingscale_header.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710658 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ratingscale_header@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710661 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Record.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710664 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Record_Pressed.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710667 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Rectangle.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710670 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ReplaceCharacter.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710673 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ReplaceCharacter@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710676 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/replaceSVG.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710679 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/replaceSVG@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710682 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Desktop.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710685 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Desktop@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710688 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Mobile.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710691 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Mobile@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710694 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Mobile_LS.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710697 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Mobile_LS@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710700 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_slideHeight_linked.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710703 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_slideHeight_linked@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710706 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_slideHeight_unlinked.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710709 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_slideHeight_unlinked@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710712 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Tablet.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710715 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Tablet@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710718 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Tablet_LS.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710721 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Responsive_Tablet_LS@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710724 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ResultMasterSlide.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710727 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ResultMasterSlide@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710730 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ReviewAreaPlaceholder.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710733 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ReviewAreaPlaceholder@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710736 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/RightMargin.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710739 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/RightMargin@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710742 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/RolloverImage.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710745 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/RolloverImage@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65710748 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/RolloverImage_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710751 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/RolloverText.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710754 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/RolloverText@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710757 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Rotate_left.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710760 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Rotate_left@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710763 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Rotate_Right.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710766 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Rotate_Right@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710769 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SaveAsProject.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710772 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SaveAsProject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710775 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SaveProject.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710778 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SaveProject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710781 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ScoringLabelPlaceholder.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710784 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ScoringLabelPlaceholder@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710787 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ScoringResultPlaceholder.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710790 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ScoringResultPlaceholder@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710793 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Sequence_active.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710796 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Sequence_active@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710799 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Sequence_normal.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710802 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Sequence_normal@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710805 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/sequencer_header.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710808 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/sequencer_header@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710811 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Shortanswer_active.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710814 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Shortanswer_active@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710817 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/shortanswer_header.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710820 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/shortanswer_header@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710823 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Shortanswer_normal.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710826 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Shortanswer_normal@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710829 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SlideVideo.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710832 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SmartShape.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710835 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SmartShape@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710838 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SmartShapePlaceholder.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710841 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SmartShapePlaceholder@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710844 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Stroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710847 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Stroke@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710850 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/strokestatic.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710853 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710856 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710859 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript_Dark.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710862 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript_Dark@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710865 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript_Dark_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65710868 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710871 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710874 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubScript_RollOver@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710877 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubtitlePlaceholder.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710880 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SubtitlePlaceholder@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710883 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710886 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710889 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript_Dark.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710892 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript_Dark@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710895 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript_Dark_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710898 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript_Dark_RollOver@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710901 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710904 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/SuperScript_RollOver@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710907 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/svgicon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710910 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/svgicon@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710913 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/tablet.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710916 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/tablet_ls.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710919 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignBottom.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710922 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignBottom_Md.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710925 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignBottom_Md@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710928 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignCenter.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710931 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignCenter_Md.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710934 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignCenter_Md@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710937 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignTop.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710940 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignTop_Md.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710943 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAlignTop_Md@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710946 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAnimation.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710949 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextAnimation@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710952 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextBox.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710955 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextBox@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710958 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextBox_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710961 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaption.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710964 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaption@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710967 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaption_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710970 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710973 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle1@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710976 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710979 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle2@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710982 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle3.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710985 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle3@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710988 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle4.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65710991 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle4@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710994 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle5.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65710997 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextCaptionStyle5@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711000 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextPlaceholder.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711003 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TextPlaceholder@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711006 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TF_active.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711009 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TF_active@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711012 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TF_normal.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711015 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TF_normal@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711018 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/thirdstate.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711021 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Thirdstateeye.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711024 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Thirdstateeye@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711027 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Thumbnails_KnowledgeCheck_Icon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711030 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Thumbnails_KnowledgeCheck_Icon@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711033 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ThumbnailsSmall_KnowledgeCheck_Icon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711036 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/ThumbnailsSmall_KnowledgeCheck_Icon@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711039 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TitlePlaceholder.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711042 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TitlePlaceholder@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711045 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TopMargin.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711048 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/TopMargin@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711051 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/trashcan.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711054 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/trashcan@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711057 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/triggerState.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711060 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/triggerState@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711063 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/triggerStateDisable.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711066 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/triggerStateDisable@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711069 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/true_false_header.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711072 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/true_false_header@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711075 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Typekit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711078 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Typekit@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711081 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Underline.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711084 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Underline@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711087 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Underline_Dark.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711090 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Underline_Dark@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711093 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Underline_Dark_RollOver.PNG | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711096 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Underline_RollOver.PNG | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711099 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/VEPIPVideo.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711102 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/VEVideo.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711105 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/VideoProject.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711108 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/VideoSplitOptions1.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65711111 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/VideoSplitOptions3.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711114 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/visibleinoutput.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711117 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/visibleinoutput@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711120 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Widget_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711123 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Widget_RollOver@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711126 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Zoom.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711129 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Zoom@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711132 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png/Zoom_RollOver.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711135 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711138 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711141 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711144 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset3.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711147 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset4.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711150 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset5.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711153 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset6.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711156 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset7.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711159 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset8.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711162 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionDisabledPreset9.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711165 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionOff.PNG | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711168 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711171 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711174 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711177 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset3.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711180 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset4.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711183 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset5.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711186 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset6.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711189 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset7.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711192 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset8.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711195 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReflectionPreset9.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711198 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReplaceCharacter.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711201 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ReplaceCharacter@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711204 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/replaceSVG.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711207 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/replaceSVG@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711210 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ShadowOff.PNG | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711213 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ShadowOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711216 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/svgicon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711219 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/svgicon@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711222 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/tablet.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711225 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/tablet_ls.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711228 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/thirdstate.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711231 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/Thumbnails_KnowledgeCheck_Icon.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65711234 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/Thumbnails_KnowledgeCheck_Icon@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711237 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ThumbnailsSmall_KnowledgeCheck_Icon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711240 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/ThumbnailsSmall_KnowledgeCheck_Icon@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711243 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/triggerState.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711246 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/triggerState@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711249 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/triggerStateDisable.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711252 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/triggerStateDisable@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711255 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/Typekit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711258 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources/Typekit@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711261 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711264 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711267 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711270 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711273 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdamEveImageHelper.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711276 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeape.framework/adbeape | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711279 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeape.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711282 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeape.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711285 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeape.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711288 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeape.framework/Versions/A/adbeape | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711291 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeape.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711294 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeape.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711297 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeape.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711300 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeape.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711303 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeape.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711306 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeape.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711309 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeape.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711312 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeape.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711315 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/adbeapecore | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711318 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Libraries | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711321 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711324 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711327 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711330 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/adbeapecore | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711333 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711336 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711339 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711342 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/MacOS/adbeapeengine | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711345 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/MacOS | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711348 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/adbeapeengine.rsrc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711351 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/Adobe Root Certificate.cer | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711354 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/APEBundleInstaller.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711357 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711360 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711363 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |

65711366 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711369 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [

65711372 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711375 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711378 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711381 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711384 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:35.000064 [

65711387 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [

65711390 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/cs.lproj | Removed; | 2017-10-24 15:06:35.000064 [

65711393 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711396 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711399 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711402 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711405 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [

65711408 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711411 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711414 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711417 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711420 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:35.000064 [

65711423 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [

65711426 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/de.lproj | Removed; | 2017-10-24 15:06:35.000064 [

65711429 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711432 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711435 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711438 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711441 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [

65711444 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [

65711447 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [

| | | |
|---|---|---|
| 65711450 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711453 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711456 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711459 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711462 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/en.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711465 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711468 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711471 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711474 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711477 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711480 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711483 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711486 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711489 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711492 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711495 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711498 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/es.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711501 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711504 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711507 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711510 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711513 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711516 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711519 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711522 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711525 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711528 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711531 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65711534 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/fr.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711537 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/Auth Dialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711540 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/Auth Dialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711543 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/Auth Dialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711546 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/Auth Dialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711549 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/Conte ntUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711552 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/Flash PromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711555 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/Flash PromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711558 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/Flash PromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711561 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/Flash PromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711564 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/Locali zable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711567 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj/Playe rUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711570 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/it.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711573 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/Auth Dialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711576 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/Auth Dialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711579 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/Auth Dialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711582 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/Auth Dialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711585 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/Cont entUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711588 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/Flash PromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711591 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/Flash PromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711594 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/Flash PromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711597 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/Flash PromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711600 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/Local izable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711603 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj/Playe rUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711606 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ja.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711609 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/Auth Dialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711612 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/Auth Dialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711615 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/Auth Dialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | | |
|---|---|---|---|
| 65711618 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711621 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711624 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711627 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711630 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711633 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711636 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711639 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711642 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ko.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711645 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711648 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711651 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711654 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711657 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711660 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711663 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711666 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711669 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711672 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711675 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711678 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/nl.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711681 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711684 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711687 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711690 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711693 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711696 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711699 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65711702 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711705 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711708 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711711 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711714 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pl.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711717 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711720 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711723 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711726 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711729 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711732 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711735 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711738 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711741 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711744 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711747 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711750 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/pt.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711753 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711756 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711759 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711762 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711765 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711768 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711771 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711774 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711777 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711780 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711783 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65711786 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/ru.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711789 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/Auth Dialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711792 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/Auth Dialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711795 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/Auth Dialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711798 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/Auth Dialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711801 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/Cont entUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711804 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/Flash PromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711807 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/Flash PromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711810 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/Flash PromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711813 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/Flash PromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711816 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/Local izable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711819 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj/Play erUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711822 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/sv.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711825 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/Thawte Root Certificate.cer | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711828 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/Auth Dialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711831 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/Auth Dialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711834 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/Auth Dialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711837 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/Auth Dialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711840 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/Cont entUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711843 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/Flash PromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711846 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/Flash PromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711849 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/Flash PromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711852 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/Flash PromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711855 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/Local izable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711858 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj/Playe rUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711861 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/tr.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711864 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lpro j/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711867 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lpro j/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65711870 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711873 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711876 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711879 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711882 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711885 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711888 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711891 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711894 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711897 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hans.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711900 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/AuthDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711903 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/AuthDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711906 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/AuthDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711909 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/AuthDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711912 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/ContentUIText.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711915 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/FlashPromptDialog.nib/classes.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711918 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/FlashPromptDialog.nib/info.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711921 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/FlashPromptDialog.nib/keyedobjects.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711924 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/FlashPromptDialog.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711927 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/Localizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711930 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711933 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources/zh_Hant.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711936 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711939 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle/Contents | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711942 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711945 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle.dSYM/Contents/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711948 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle.dSYM/Contents/Resources/DWARF/adbeapeengine | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711951 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle.dSYM/Contents/Resources/DWARF | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711954 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle.dSYM/Contents/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65711957 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle.dSYM/Contents | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711960 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/adbeapeengine.bundle.dSYM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711963 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711966 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/MacOS/FlashPlayer-10.4-10.5 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711969 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/MacOS | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711972 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/cs.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711975 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/cs.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711978 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/de.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711981 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/de.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711984 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/en.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711987 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/en.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711990 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/es.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711993 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/es.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65711996 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/FlashPlayer-10.4-10.5.rsrc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712005 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/fr.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712008 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/fr.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712011 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/it.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712014 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/it.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712017 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/ja.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712020 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/ja.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712023 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/ko.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712026 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/ko.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712029 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/nl.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712032 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/nl.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712035 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/oom_large.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712038 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/pl.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712041 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/pl.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712044 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/pt.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712047 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/pt.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65712050 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/ru.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712053 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/ru.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712056 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/sv.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712059 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/sv.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712062 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/tr.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712065 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/tr.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712068 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/zh_Hans.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712071 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/zh_Hans.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712074 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/zh_Hant.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712077 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources/zh_Hant.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712080 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712083 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents/version.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712086 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin/Contents | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712089 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/Flash Player.plugin | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712092 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries/WebKit.dylib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712095 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Libraries | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712098 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712101 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712104 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712107 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712110 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712113 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712116 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712119 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/adbeapecore.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712122 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeACE.framework/AdobeACE | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712125 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeACE.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712128 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeACE.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712131 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeACE.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712134 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeACE.framework/Versions/A/AdobeACE | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712137 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeACE.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712140 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeACE.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712143 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeACE.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712146 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeACE.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712149 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeACE.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712152 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeACE.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712155 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeACE.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712158 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeACE.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712161 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeACE.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712164 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAFL.framework/AdobeAFL | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712167 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAFL.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712170 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAFL.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712173 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAFL.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712176 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAFL.framework/Versions/A/AdobeAFL | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712179 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAFL.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712182 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAFL.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712185 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAFL.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712188 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAFL.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712191 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAFL.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712194 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAFL.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712197 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAGM.framework/AdobeAGM | Removed; | 2017-10-24 15:06:35.000064 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65712200 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAGM.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712203 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712206 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712209 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/AdobeAGM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712212 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712215 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712218 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712221 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712224 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712227 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAGM.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712230 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAGM.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712233 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAGM.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712236 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAGM.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712239 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/AdobeAXE8SharedExpat | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712242 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712248 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712251 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712254 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/AdobeAXE8SharedExpat | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712257 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712260 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712263 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712266 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712269 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712272 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712275 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712278 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712281 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712284 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXEDOMCore.framework/AdobeAXEDOMCore | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712287 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712290 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712293 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712296 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/AdobeAXEDOMCore | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712299 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712302 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712305 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712308 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712311 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712314 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712317 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712320 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712323 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeAXEDOMCore.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712326 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIB.framework/AdobeBIB | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712329 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIB.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712332 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712335 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712338 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/AdobeBIB | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712341 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712344 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712347 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712350 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712353 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712356 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIB.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712359 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIB.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712362 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIB.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712365 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIB.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712368 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIBUtils.framework/AdobeBIBUtils | Removed; | 2017-10-24 15:06:35.000064 [ |

| Path | Status | Timestamp |
|---|---|---|
| 65712371 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIBUtils.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712374 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712377 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712380 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/AdobeBIBUtils | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712383 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712386 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712389 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712392 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712395 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712398 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712401 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712404 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712407 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeBIBUtils.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712410 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeCoolType.framework/AdobeCoolType | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712413 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeCoolType.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712416 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712419 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712422 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/AdobeCoolType | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712425 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712428 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712431 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712434 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712437 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712440 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712443 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeCoolType.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712446 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeCoolType.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712449 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeCoolType.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712452 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeJP2K.framework/AdobeJP2K | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712455 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeJP2K.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712458 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712461 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712464 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/AdobeJP2K | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712467 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712470 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712473 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712476 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712479 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeJP2K.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712482 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeJP2K.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712485 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeJP2K.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712488 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeLinguistic.framework/AdobeLinguistic | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712491 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeLinguistic.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712494 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712497 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712500 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/AdobeLinguistic | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712503 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712506 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712509 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712512 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712515 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712518 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeLinguistic.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712521 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeLinguistic.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712524 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/AdobeMPS | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712527 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712530 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712533 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712536 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/AdobeMPS | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712539 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712542 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_blend_AI5 | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65712545 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_cmykcolor | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712548 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_ColorImage_AI6 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712551 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_cshow | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712554 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_customcolor | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712557 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_Illustrator88 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712560 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_Illustrator_1.1 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712563 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_Illustrator_AI3 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712566 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_Illustrator_AI5 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712569 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_level2_AI5 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712572 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_packedarray | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712575 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_pattern | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712578 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_pattern_AI3 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712581 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_pattern_AI5 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712584 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_pattern_AI6 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712587 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_screens_AI5 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712590 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_typography_AI3 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712593 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_typography_AI5 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712596 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712599 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712602 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712605 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/PS3Init | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712608 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/PS3VM32 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712611 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/PS3VM64 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712614 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712617 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712620 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712623 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712626 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeMPS.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712629 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/AdobeOwl | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712632 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712635 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712638 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712641 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/AdobeOwl | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712644 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712647 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712650 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/HorizontalResizeCursor.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712653 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/HorizontalResizeCursor_2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712656 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712659 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/LeftBottomResizeCursor.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712662 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/LeftBottomResizeCursor_2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712665 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/RightBottomResizeCursor.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712668 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/RightBottomResizeCursor_2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712671 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/SP_PL_GenericPalette_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712674 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/SP_PL_GenericPalette_N_2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712677 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/SP_PL_GenericPalette_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712680 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/SP_PL_GenericPalette_N_D_2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65712683 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/VerticalResizeCursor.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712686 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/VerticalResizeCursor_2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712689 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712692 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712695 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712698 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712701 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeOwl.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712704 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePDFL.framework/AdobePDFL | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712707 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePDFL.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712710 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712713 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712716 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/AdobePDFL | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712719 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712722 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712725 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712728 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712731 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePDFL.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712734 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePDFL.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712737 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePDFL.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712740 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePDFL.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712743 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePDFL.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712746 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework/AdobePSL | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712749 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712752 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712755 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712758 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework/Versions/A/AdobePSL | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712761 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712764 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Required/Default Patterns.pat | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712767 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Required/GlobalResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712770 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Required | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712773 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Resources/AdobePSL.rsrc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712776 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712779 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712782 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712788 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712791 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712797 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobePSL.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712800 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeXMP.framework/AdobeXMP | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712803 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeXMP.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712806 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712809 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712812 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/AdobeXMP | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712815 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712818 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712821 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712824 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeXMP.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712827 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeXMP.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712830 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeXMP.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712833 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AdobeXMP.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712836 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/aggregatorUI | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712839 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712842 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712845 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712848 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/aggregatorUI | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712851 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/addswf.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712854 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/addswf@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712857 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/aggregator.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712860 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Docsions/A/Resources/aggregator.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712863 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/aggregator@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65712866 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/aggregatorUIreleaseinfo.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712869 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/AppBar.adm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712872 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/AppBar.eve | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712875 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/DefaultPreloder.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712878 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/deleteswf.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712881 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/deleteswf@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712884 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/Help.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712887 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/Help@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712890 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712893 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/itemvisible@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712896 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/movedown.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712899 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/movedown@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712902 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/moveup.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712905 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/moveup@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712908 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/movieinvisible@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712911 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/movievisible@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712914 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/NewProject.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712917 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/NewProject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712920 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/OpenProject.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712923 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/OpenProject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712926 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/addswf.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712929 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/addswf@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712932 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/aggregator@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712935 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/deleteswf.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712938 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/deleteswf@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712941 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/itemvisible.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712944 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/itemvisible@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712947 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/movedown.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712950 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/movedown@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712953 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/moveup.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712956 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/moveup@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712959 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/movieinvisible.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712962 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/movieinvisible@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712965 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/movievisible.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712968 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/movievisible@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712971 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/NewProject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712974 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/OpenProject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712977 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/PublishProject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712980 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/PublishSettings@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712983 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png/SaveAsProject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712986 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Dvcsion/A/Resources/png/SaveProject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712989 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65712992 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/PublishProject.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712995 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/PublishProject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65712998 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/PublishSettings.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713001 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/PublishSettings@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713004 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/SaveAsProject.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713007 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/SaveAsProject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713010 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/SaveProject.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713013 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources/SaveProject@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713016 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713019 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713022 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713025 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713028 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/aggregatorUI.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713031 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework/ahclient | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713034 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713037 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713040 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713043 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework/Versions/A/ahclient | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713046 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713049 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources/arh | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713052 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713055 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713058 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources/exports | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713061 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713064 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713067 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713070 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713073 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713076 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ahclient.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713079 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AIDE.framework/AIDE | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713082 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AIDE.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713085 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AIDE.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713088 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AIDE.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713091 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AIDE.framework/Versions/A/AIDE | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713094 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AIDE.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713097 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AIDE.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713100 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AIDE.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713103 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AIDE.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713106 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AIDE.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713109 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AIDE.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713112 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/AIDE.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713115 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/amtlib.framework/amtlib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713118 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/amtlib.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713121 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/amtlib.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713124 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/amtlib.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713127 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/amtlib.framework/Versions/A/amtlib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713133 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/amtlib.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713136 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/amtlib.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713139 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/amtlib.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713142 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/amtlib.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713145 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/amtlib.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713148 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/amtlib.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713151 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/applicationUICore.framework/applicationUICore | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713154 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/applicationUICore.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713157 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/applicationUICore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713160 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/applicationUICore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713163 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/applicationUICore.framework/Versions/A/applicationUICore | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713166 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/applicationUICore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713169 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/applicationUICore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713172 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/applicationUICore.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713175 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/applicationUICore.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713178 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/applicationUICore.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713181 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/applicationUICore.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713184 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_date_time.framework/boost_date_time | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65713187 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_date_time.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713190 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_date_time.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713193 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_date_time.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713196 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_date_time.framework/Versions/A/boost_date_time | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713199 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_date_time.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713202 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_date_time.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713205 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_date_time.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713208 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_date_time.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713211 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_date_time.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713214 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_date_time.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713217 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_filesystem.framework/boost_filesystem | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713220 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_filesystem.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713223 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_filesystem.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713226 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_filesystem.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713229 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_filesystem.framework/Versions/A/boost_filesystem | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713232 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_filesystem.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713235 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_filesystem.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713238 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_filesystem.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713241 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_filesystem.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713244 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_filesystem.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713247 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_filesystem.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713250 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_iostreams.framework/boost_iostreams | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713253 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_iostreams.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713256 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_iostreams.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713259 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_iostreams.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713262 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_iostreams.framework/Versions/A/boost_iostreams | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713265 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_iostreams.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713268 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_iostreams.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713271 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_iostreams.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713274 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_iostreams.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713277 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_iostreams.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713280 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_iostreams.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713283 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_regex.framework/boost_regex | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713286 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_regex.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713289 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_regex.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713292 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_regex.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713295 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_regex.framework/Versions/A/boost_regex | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713298 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_regex.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713301 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_regex.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713304 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_regex.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713307 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_regex.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713310 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_regex.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713313 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_regex.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713316 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_signals.framework/boost_signals | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713319 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_signals.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713322 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_signals.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713325 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_signals.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713328 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_signals.framework/Versions/A/boost_signals | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713331 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_signals.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713334 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_signals.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713337 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_signals.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713340 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_signals.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713343 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_signals.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713346 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_signals.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713349 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_system.framework/boost_system | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713352 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_system.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713355 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_system.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713358 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_system.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713361 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_system.framework/Versions/A/boost_system | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65713364 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_system.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713367 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_system.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713370 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_system.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713373 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_system.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713376 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_system.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713379 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_system.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713382 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_threads.framework/boost_threads | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713385 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_threads.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713388 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_threads.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713391 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_threads.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713394 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_threads.framework/Versions/A/boost_threads | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713397 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_threads.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713400 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_threads.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713403 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_threads.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713406 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_threads.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713409 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_threads.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713412 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/boost_threads.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713415 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAnimationUtils.framework/CPAnimationUtils | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713418 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAnimationUtils.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713421 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713424 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713427 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A/CPAnimationUtils | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713430 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713433 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713436 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713439 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713442 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAnimationUtils.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713445 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAnimationUtils.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713448 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPApplicationCore.framework/CPApplicationCore | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713451 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPApplicationCore.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713454 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713457 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713460 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A/CPApplicationCore | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713463 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713466 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713469 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713472 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPApplicationCore.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713475 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPApplicationCore.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713478 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPApplicationCore.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713481 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAS3Compiler.framework/CPAS3Compiler | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713484 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAS3Compiler.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713487 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713490 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713493 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A/CPAS3Compiler | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713496 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713499 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713502 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713505 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713508 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAS3Compiler.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713511 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPAS3Compiler.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713514 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPClipboard.framework/CPClipboard | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713517 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPClipboard.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713520 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPClipboard.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713523 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPClipboard.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713526 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPClipboard.framework/Versions/A/CPClipboard | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713529 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPClipboard.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713532 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPClipboard.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713535 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPClipboard.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713538 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPClipboard.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713541 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPClipboard.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713544 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPClipboard.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713547 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPJavaBridge.framework/CPJavaBridge | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713550 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPJavaBridge.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | | |
|---|---|---|---|
| 65713553 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713556 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713559 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A/CPJavaBridge | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713562 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713565 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713568 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713571 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPJavaBridge.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713574 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPJavaBridge.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713577 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPJavaBridge.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713580 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPPublic.framework/CPPublic | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713583 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPPublic.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713586 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPPublic.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713589 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPPublic.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713592 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPPublic.framework/Versions/A/CPPublic | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713595 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPPublic.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713598 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPPublic.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713601 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPPublic.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713604 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPPublic.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713607 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPPublic.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713610 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPPublic.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713613 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPSWFParser.framework/CPSWFParser | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713616 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPSWFParser.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713619 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPSWFParser.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713622 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPSWFParser.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713625 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPSWFParser.framework/Versions/A/CPSWFParser | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713628 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPSWFParser.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713631 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPSWFParser.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713634 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPSWFParser.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713637 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPSWFParser.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713640 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPSWFParser.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713643 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPSWFParser.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713646 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPTextModel.framework/CPTextModel | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713649 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPTextModel.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713652 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPTextModel.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713655 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPTextModel.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713658 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPTextModel.framework/Versions/A/CPTextModel | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713661 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPTextModel.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713664 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPTextModel.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713667 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPTextModel.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713670 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPTextModel.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713673 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPTextModel.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713676 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPTextModel.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713679 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLParser.framework/CPXMLParser | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713682 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLParser.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713685 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLParser.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713688 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLParser.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713691 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLParser.framework/Versions/A/CPXMLParser | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713694 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLParser.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713697 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLParser.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713700 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLParser.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713703 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLParser.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713706 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLParser.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713709 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLParser.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713712 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLWriter.framework/CPXMLWriter | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713715 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLWriter.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713718 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713721 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713724 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A/CPXMLWriter | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713727 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713730 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713733 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713736 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLWriter.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713739 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLWriter.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65713742 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPXMLWriter.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713745 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPZipUtils.framework/CPZipUtils | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713748 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPZipUtils.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713751 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPZipUtils.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713754 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPZipUtils.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713757 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPZipUtils.framework/Versions/A/CPZipUtils | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713760 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPZipUtils.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713763 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPZipUtils.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713766 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPZipUtils.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713769 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPZipUtils.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713772 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPZipUtils.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713775 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/CPZipUtils.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713778 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaadameve.framework/dvaadameve | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713781 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaadameve.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713784 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaadameve.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713787 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaadameve.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713790 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaadameve.framework/Versions/A/dvaadameve | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713793 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaadameve.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713796 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaadameve.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713799 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaadameve.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713802 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaadameve.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713805 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaadameve.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713808 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaadameve.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713811 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/dvacore | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713814 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713817 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713820 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713823 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/dvacore | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713826 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_cs_CZ.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713829 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_da_DK.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713832 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_de_DE.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713835 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_en_US.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713838 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_es_ES.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713841 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_fi_FI.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713844 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_fr_FR.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713847 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_hu_HU.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713850 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_it_IT.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713853 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_ja_JP.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713856 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_ko_KR.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713859 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_nb_NO.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713862 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_nl_NL.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713865 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_pl_PL.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713868 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_pt_BR.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713871 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_ru_RU.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713874 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_sv_SE.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713877 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_tr_TR.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713880 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_uk_UA.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713883 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_zh_CN.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713886 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_zh_TW.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713889 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713892 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713895 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713898 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713901 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713904 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713907 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvacore.framework | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65713910 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/dvaui | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713913 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713916 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713919 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713922 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/dvaui | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713925 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713928 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CS4_LinkIcon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713931 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CS4_LinkIcon_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713934 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CS4_UnlinkIcon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713937 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CS4_UnlinkIcon_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713940 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-10.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713943 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-11.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713946 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-12.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713949 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-13.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713952 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-14.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713955 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-15.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713958 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-16.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713961 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-17.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713964 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-18.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713967 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-19.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713970 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-20.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713973 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-21.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713976 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CS4_LinkIcon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713979 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CS4_LinkIcon_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713982 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CS4_UnlinkIcon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713985 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CS4_UnlinkIcon_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713988 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713991 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-10.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713994 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-10@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65713997 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-11.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714000 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-11@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714003 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-12.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714006 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-12@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714009 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-13.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714012 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-13@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714015 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-14.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714018 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-14@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714021 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-15.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714024 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-15@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714027 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-16.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714030 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-16@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714033 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-17.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714036 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-17@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714039 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-18.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714042 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-18@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65714045 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-19.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714048 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-19@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714051 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-1@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714054 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714057 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-20.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714060 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-20@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714063 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-21.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714066 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-21@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714069 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-21@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714072 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-22.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714075 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-22@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714078 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-23.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714081 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-23@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714084 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-24.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714087 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-24@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714090 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-25.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714093 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-25@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714096 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-26.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714099 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-26@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714102 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-27.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714105 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-27@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714108 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-28.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714111 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-28@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714114 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-29.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714117 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-29@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714120 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-2@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714123 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-4.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714126 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-4@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714129 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-5.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714132 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-5@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714135 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-6.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714138 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-6@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714141 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/menuBullet.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714144 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxCautionIcon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714147 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxCautionIcon_Sm.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714150 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxInfoIcon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714153 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxInfoIcon_Sm.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714156 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxStopIcon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714159 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxStopIcon_Sm.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714162 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714165 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714168 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65714171 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714174 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714177 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714180 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714183 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714186 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714189 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714192 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714195 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714198 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714201 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714204 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714207 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714210 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714213 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714216 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714219 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714222 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714225 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714228 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714231 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714234 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714237 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714240 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714243 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714246 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714249 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714252 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714255 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714258 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714261 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714264 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714267 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714270 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714273 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714276 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714279 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714282 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714285 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714288 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714291 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714294 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65714297 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714300 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714303 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714306 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714309 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714312 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714315 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714318 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714321 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714324 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714327 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714330 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714333 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_R.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714336 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_R@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714339 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_R_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714342 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_R_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714345 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714348 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714351 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714354 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714357 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714360 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714363 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714366 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714369 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714372 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714375 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714378 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714381 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714384 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714387 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714390 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714393 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714396 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714399 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714402 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714405 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714408 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714411 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714414 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714417 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714420 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65714423 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714426 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714429 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714432 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714435 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714438 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714441 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714444 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714447 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714450 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714453 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714456 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714459 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714462 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714465 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714468 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Sm_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714471 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Sm_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714474 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714477 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714480 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714483 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714486 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714489 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714492 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714495 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714498 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714501 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714504 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714507 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714510 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714513 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714516 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714519 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714522 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714525 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714528 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714531 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714534 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714537 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714540 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714543 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65714546 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714549 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714552 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714555 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714558 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714561 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714564 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714567 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714570 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714573 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714576 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714579 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714582 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714585 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714588 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714591 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714594 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714597 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714600 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714603 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714606 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714609 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714612 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714615 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714618 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714621 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714624 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714627 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714630 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714633 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714636 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714639 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714642 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714645 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714648 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714651 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714654 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714657 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714660 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714663 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65714666 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714669 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714672 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714675 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714678 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714681 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714684 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714687 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714690 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714693 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714696 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714699 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714702 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714705 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714708 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714711 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714714 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714717 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714720 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714723 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714726 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714729 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714732 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714735 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714738 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714741 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714744 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714747 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714750 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714753 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714756 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714759 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714762 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714765 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714768 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714771 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714774 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714777 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714780 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714783 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714786 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714789 Users/JessicaRider/.Trash/Adobe Captivate<br>2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65714792 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714795 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714798 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714801 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714804 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714807 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714810 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714813 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714816 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714819 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714822 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714825 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714828 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714831 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714834 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714837 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714840 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714843 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714846 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714849 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714852 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714855 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714858 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714861 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714864 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714867 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714870 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714873 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714876 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714879 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714882 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714885 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714888 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714891 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714894 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714897 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714900 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714903 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714906 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714909 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714912 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/Dons/A/Resources/png/SP_Pause_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714915 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65714918 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714921 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714924 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714927 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714930 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714933 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714936 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714939 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714942 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714945 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714948 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714951 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714954 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714957 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714960 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714963 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714966 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714969 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714972 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714975 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714978 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714981 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714984 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714987 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714990 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714993 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714996 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65714999 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715002 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715005 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715008 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715011 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715014 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715017 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715020 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715023 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715026 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715029 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715032 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715035 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715038 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715041 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65715044 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715047 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715050 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715053 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715056 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715059 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715062 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715065 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715068 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715071 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715074 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715077 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715080 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715083 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715086 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715089 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715092 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715095 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715098 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715101 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715104 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715107 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715110 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715113 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_11x9_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715116 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_11x9_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715119 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715122 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715125 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715128 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715131 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715134 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715137 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715140 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715143 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715146 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715149 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715152 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715155 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715158 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715161 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715164 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65715167 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715170 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715173 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715176 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715179 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715182 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715185 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715188 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715191 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715194 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715197 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715200 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715203 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715206 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715209 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715212 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715215 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715218 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715221 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715224 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715227 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715230 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715233 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715236 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715239 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715242 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715245 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_S_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715248 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_S_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715251 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715254 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715257 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715260 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715263 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N_D.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715266 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N_D@2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715269 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N_D@3to2x.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715272 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715275 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/rsrc/dvaui.rsrc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715278 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/rsrc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715281 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/ConsoleView.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715284 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-1.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715287 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-10.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715290 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-11.xml | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | | |
|---|---|---|---|
| 65715293 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-12.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715296 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-13.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715299 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-14.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715302 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-15.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715305 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-16.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715308 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-17.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715311 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-18.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715314 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-19.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715317 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-2.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715320 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-20.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715323 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-21.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715326 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-22.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715329 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-23.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715332 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-24.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715335 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-25.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715338 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-26.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715341 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-27.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715344 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-28.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715347 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-29.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715350 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-4.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715353 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-5.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715356 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-6.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715359 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/UI_PagedDialog.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715362 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/UI_ProgressDialog.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715365 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/UI_TabStopDialog.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715368 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715371 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715374 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715377 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715380 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715383 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaui.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715386 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaworkspace.framework/dvaworkspace | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715389 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaworkspace.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715392 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715395 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715398 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/dvaworkspace | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715401 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715404 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/Resources/xml/ThemeColorEditor.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715407 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/Resources/xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715410 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715413 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaworkspace.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715416 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaworkspace.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715419 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaworkspace.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715422 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/dvaworkspace.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715425 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ImageUtils.framework/ImageUtils | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715428 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ImageUtils.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715431 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ImageUtils.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715434 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ImageUtils.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715437 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ImageUtils.framework/Versions/A/ImageUtils | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715440 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ImageUtils.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715443 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ImageUtils.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65715446 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ImageUtils.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715449 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ImageUtils.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715452 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ImageUtils.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715455 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/ImageUtils.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715458 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/IMSLib.dylib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715461 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/WRServices.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715464 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/WRServices.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715467 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/WRServices.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715470 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/WRServices.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715473 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/WRServices.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715476 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/WRServices.framework/Versions/A/WRServices | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715479 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/WRServices.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715482 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/WRServices.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715485 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/WRServices.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715488 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/WRServices.framework/WRServices | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715491 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks/WRServices.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715494 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Frameworks | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715497 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715500 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/MacOS/Aggregator | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715503 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/MacOS | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715506 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/PkgInfo | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715509 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/aggr.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715512 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/aggregator.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715515 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/cp_doc.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715518 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/de.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715521 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/de.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715524 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/en.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715527 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/en.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715530 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/es.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715533 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/es.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715536 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/fr.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715539 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/fr.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715542 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/it.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715545 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/it.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715548 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/ja.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715551 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/ja.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715554 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/ko.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715557 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/ko.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715560 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources/mainEmptyMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715563 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715566 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app/Contents | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715569 Users/JessicaRider/.Trash/Adobe Captivate 2017/Aggregator.app | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715572 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/application.sif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715575 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/application.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715578 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/ar_AE/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715581 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/ar_AE | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715584 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/cs_CZ/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715587 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/cs_CZ | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715590 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/da_DK/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715593 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/da_DK | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715596 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/de_DE/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715599 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/de_DE | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715602 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/el_GR/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715605 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/el_GR | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715608 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/en_AE/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715611 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/en_AE | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715614 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/en_GB/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715617 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/en_GB | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715620 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/en_IL/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715623 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/en_IL | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715626 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/en_US/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715629 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/en_US | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715632 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/en_XM/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715635 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/en_XM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715638 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/es_ES/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715641 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/es_ES | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715644 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/es_LA/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715647 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/es_LA | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715650 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/es_MX/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715653 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/es_MX | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715656 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/es_NA/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715659 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/es_NA | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715662 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/fi_FI/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715665 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/fi_FI | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715668 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/fr_CA/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715671 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/fr_CA | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715674 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/fr_FR/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715677 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/fr_FR | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715680 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/fr_MA/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715683 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/fr_MA | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715686 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/fr_XM/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |

| 65715689 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/fr_XM | Removed; | 2017-10-24 15:06:35.000064 [ |
|---|---|---|---|
| 65715692 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/he_IL/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715695 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/he_IL | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715698 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/hr_HR/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715701 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/hr_HR | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715704 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/hu_HU/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715707 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/hu_HU | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715710 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/it_IT/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715713 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/it_IT | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715716 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/ja_JP/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715719 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/ja_JP | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715722 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/ko_KR/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715725 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/ko_KR | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715728 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/adobelogo.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715731 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/ar_AE/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715734 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/ar_AE | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715737 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/background.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715740 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/cs_CZ/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715743 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/cs_CZ | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715746 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/da_DK/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715749 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/da_DK | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715752 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/de_DE/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715755 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/de_DE | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715758 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/el_GR/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715761 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/el_GR | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715764 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/en_IE/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715767 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/en_IE | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715770 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/en_US/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715773 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/en_US | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715776 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/es_ES/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715779 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/es_ES | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715782 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/fi_FI/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715785 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/fi_FI | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715788 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/fr_FR/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715791 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/fr_FR | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715794 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/he_IL/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715797 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/he_IL | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715800 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/hu_HU/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715803 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/hu_HU | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715806 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/it_IT/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715809 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/it_IT | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715812 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/ja_JP/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715815 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/ja_JP | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715818 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/ko_KR/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715821 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/ko_KR | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715824 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/nl_NL/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715827 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/nl_NL | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715830 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/no_NO/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715833 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/no_NO | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715836 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/pl_PL/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715839 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/pl_PL | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715842 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/pt_BR/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715845 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/pt_BR | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715848 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/ro_RO/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715851 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/ro_RO | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715854 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/ru_RU/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715857 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/ru_RU | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715860 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/sv_SE/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715863 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/sv_SE | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715866 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/tr_TR/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715869 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/tr_TR | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715872 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/uk_UA/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715875 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/uk_UA | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715878 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/zh_CN/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715881 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/zh_CN | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715884 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/zh_TW/information.html | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715887 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources/zh_TW | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715890 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/LMResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715893 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/nb_NO/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715896 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/nb_NO | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715899 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/nl_NL/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715902 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/nl_NL | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715905 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/pl_PL/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715908 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/pl_PL | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715911 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/pt_BR/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715914 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/pt_BR | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715917 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/ro_RO/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715920 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/ro_RO | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715923 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/ru_RU/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715926 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/ru_RU | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715929 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/sk_SK/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715932 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/sk_SK | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715935 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/sl_SI/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715938 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/sl_SI | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715941 | Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/SLConfig.xml | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65715944 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/sv_SE/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715947 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/sv_SE | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715950 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/tr_TR/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715953 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/tr_TR | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715956 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/uk_UA/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715959 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/uk_UA | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715962 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/zh_CN/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715965 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/zh_CN | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715968 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/zh_TW/AMT.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715971 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT/zh_TW | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715974 Users/JessicaRider/.Trash/Adobe Captivate 2017/AMT | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715977 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/AggMainTimeLine.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715980 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/AggPlaceHolder.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715983 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/Button.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715986 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/Button.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715989 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/CaptivateMaintimeline.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715992 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/CaptivateMaintimelineForTOCPreview.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715995 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/ComboboxTextbox.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65715998 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/ComboboxTextbox.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716001 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/CpPoolMaintimeline.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716004 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/cpSkinMainTimeline.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716007 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/cpUserVariableHandle.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716010 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/Embeded_SWFItem_Data.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716013 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/Embeded_SWFItem_Data.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716016 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/Embeded_Widget_Custom_Data.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716019 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/Embeded_Widget_Custom_Data.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716022 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/global.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716025 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/HotSpotAnimation.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716028 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/HotSpotAnimation.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716031 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/playerglobal.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716034 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/ACCSprite_xyxyxyxyxyxyxyxyxyxyxyxyxyxy.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716037 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/Answer_mc_xyxyxyxyxyxyxyxyxyxyxyxyxyxy.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716040 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/Answer_mcma_xyxyxyxyxyxyxyxyxyxyxyxyxy.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716043 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/Button_BUTTONNAME_xyxyxyxyxyxyxyxyxyxy.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716046 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/ClearBtn_xyxyxyxyxyxyxyxyxyxyxyxyxyxyx.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716049 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/DragText_xyxyxyxyxyxyxyxyxyxyxyxyxyxyx.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716052 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/Feedback_xyxyxyxyxyxyxyxyxyxyxyxyxyyx.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716055 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/FillInTheBlankAnswer_xyxyxyxyxyxyxyyx.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716058 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/FLVSprite_xyxyxyxyxyxyxyxyxyxyxyxyxyxy.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716061 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/HotSpot_xyxyxyxyxyxyxyxyxyxyxyxyxyxyxy.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716064 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/IncorrectReviewFeedBackDisplay_xyxyxyx.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716067 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/libs/slide.swc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716070 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/libs | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716073 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/LikertAnswer_xyxyxyxyxyxyxyxyxyxyxyxyx.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716076 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/MatchAnswer_xyxyxyxyxyxyxyxyxyxyxyxyxyx.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716079 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/NextButton_xyxyxyxyxyxyxyxyxyxyxyxyxyxyx.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716082 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/PptTmline_xyxyxyxyxyxyxyxyxyxyxyxyxyxy.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716085 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/PresThumbMainTimeLine.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716088 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/Question_xyxyxyxyxyxyxyxyxyxyxyxyxyxyx.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716091 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/QuestionAccSprite_xyxyxyxyxyxyxyxyxy.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716094 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/ReviewButton_xyxyxyxyxyxyxyxyxyxyxyxyyx.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716097 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/ReviewFeedback_xyxyxyxyxyxyxyxyxyxyyx.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716100 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/ReviewFeedbackDisplay_xyxyxyxyxyxyxyxy.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716103 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/ScoreDisplay_xyxyxyxyxyxyxyxyxyxyxyxyyx.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716106 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/SeqDragText_xyxyxyxyxyxyxyxyxyxyxyxyxy.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716109 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/SequenceAnswer_xyxyxyxyxyxyxyxyxyxyyx.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716112 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/SequenceListAnswer_xyxyxyxyxyxyxyyx.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716115 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/SerranoVideoStreamMC.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716118 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/slide.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716121 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/SLIDE_template_xyxyxyxyxyxyxyxyxyxyxXML.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716124 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/Sound_SOUNDNAME_xyxyxyxyxyxyxyxyxyxy.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716127 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/Sprite_xyxyxyxyxyxyxyxyxyxyxyxyxyxyxyxyxyxyxyxyxy.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716130 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS/SubmitBtn_xyxyxyxyxyxyxyxyxyxyxyxyxyxyx.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716133 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/SlideAS | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716136 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/Sound.abc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716139 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3/Sound.as | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716142 Users/JessicaRider/.Trash/Adobe Captivate 2017/AS3 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716145 Users/JessicaRider/.Trash/Adobe Captivate 2017/as_templates/CPAs3Template.framework/CPAs3Template | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716148 Users/JessicaRider/.Trash/Adobe Captivate 2017/as_templates/CPAs3Template.framework/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716151 Users/JessicaRider/.Trash/Adobe Captivate 2017/as_templates/CPAs3Template.framework/Versions/A/CPAs3Template | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716154 Users/JessicaRider/.Trash/Adobe Captivate 2017/as_templates/CPAs3Template.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716157 Users/JessicaRider/.Trash/Adobe Captivate 2017/as_templates/CPAs3Template.framework/Versions/A/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716160 Users/JessicaRider/.Trash/Adobe Captivate 2017/as_templates/CPAs3Template.framework/Versions/A | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716163 Users/JessicaRider/.Trash/Adobe Captivate 2017/as_templates/CPAs3Template.framework/Versions/Current | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716166 Users/JessicaRider/.Trash/Adobe Captivate 2017/as_templates/CPAs3Template.framework/Versions | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716169 Users/JessicaRider/.Trash/Adobe Captivate 2017/as_templates/CPAs3Template.framework | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716172 Users/JessicaRider/.Trash/Adobe Captivate 2017/as_templates | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716175 Users/JessicaRider/.Trash/Adobe Captivate 2017/capture.ini | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716178 Users/JessicaRider/.Trash/Adobe Captivate 2017/CaptureTextTemplates_Chinese-Simplified.rdl | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716181 Users/JessicaRider/.Trash/Adobe Captivate 2017/CaptureTextTemplates_Chinese-Traditional.rdl | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716184 Users/JessicaRider/.Trash/Adobe Captivate 2017/CaptureTextTemplates_Dutch.rdl | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716187 Users/JessicaRider/.Trash/Adobe Captivate 2017/CaptureTextTemplates_English.rdl | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716190 Users/JessicaRider/.Trash/Adobe Captivate 2017/CaptureTextTemplates_French.rdl | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716193 Users/JessicaRider/.Trash/Adobe Captivate 2017/CaptureTextTemplates_German.rdl | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716196 Users/JessicaRider/.Trash/Adobe Captivate 2017/CaptureTextTemplates_Italian.rdl | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65716199 Users/JessicaRider/.Trash/Adobe Captivate 2017/CaptureTextTemplates_Japanese.rdl | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716202 Users/JessicaRider/.Trash/Adobe Captivate 2017/CaptureTextTemplates_Korean.rdl | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716205 Users/JessicaRider/.Trash/Adobe Captivate 2017/CaptureTextTemplates_Norwegian.rdl | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716208 Users/JessicaRider/.Trash/Adobe Captivate 2017/CaptureTextTemplates_Portuguese-Brazilian.rdl | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716211 Users/JessicaRider/.Trash/Adobe Captivate 2017/CaptureTextTemplates_Portuguese.rdl | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716214 Users/JessicaRider/.Trash/Adobe Captivate 2017/CaptureTextTemplates_Spanish.rdl | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716217 Users/JessicaRider/.Trash/Adobe Captivate 2017/CaptureTextTemplates_Swedish.rdl | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716220 Users/JessicaRider/.Trash/Adobe Captivate 2017/clangids.ini | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716223 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716226 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716229 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716232 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/MacOS/CPDeviceCapture | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716235 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/MacOS | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716238 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/PkgInfo | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716241 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/1_dull.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716244 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/1_white.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716247 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/2_dull.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716250 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/2_white.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716253 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/3_dull.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716256 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/3_white.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716259 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/Audio-dd-disabled.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716262 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/Audio-dd.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716265 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/BG-Black-strip.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716268 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/close.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716271 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/DCap-bg-all-disabled.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716274 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/DCap-bg-all-enabled.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716277 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/DCap-bg-audio-enabled.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716280 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/Dcap-Pause-icon-retina.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716283 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/Dcap-Pause-icon-retina.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716286 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/Dcap-Pause-icon-retina2.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716289 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/Dcap-Record-icon-retina.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716292 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/Device-dd-disabled.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716295 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/Device-dd.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716298 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/DeviceCaptureSkins.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716301 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/icon.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716304 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/ipad-old-and-mini.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716307 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/ipadair2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716310 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/iphone5.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716313 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/iphone6.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716316 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources/iphone7.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716319 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716322 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app/Contents | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716325 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture/CPDeviceCapture.app | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716328 Users/JessicaRider/.Trash/Adobe Captivate 2017/CPDeviceCapture | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716331 Users/JessicaRider/.Trash/Adobe Captivate 2017/DeviceList.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716334 Users/JessicaRider/.Trash/Adobe Captivate 2017/dict/dva_de_DE.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716337 Users/JessicaRider/.Trash/Adobe Captivate 2017/dict/dva_en_GB.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716340 Users/JessicaRider/.Trash/Adobe Captivate 2017/dict/dva_en_US.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716343 Users/JessicaRider/.Trash/Adobe Captivate 2017/dict/dva_es_ES.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716346 Users/JessicaRider/.Trash/Adobe Captivate 2017/dict/dva_es_MX.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716349 Users/JessicaRider/.Trash/Adobe Captivate 2017/dict/dva_fr_CA.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716352 Users/JessicaRider/.Trash/Adobe Captivate 2017/dict/dva_fr_FR.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716355 Users/JessicaRider/.Trash/Adobe Captivate 2017/dict/dva_it_IT.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716358 Users/JessicaRider/.Trash/Adobe Captivate 2017/dict/dva_ja_JP.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716361 Users/JessicaRider/.Trash/Adobe Captivate 2017/dict/dva_ko_KR.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716364 Users/JessicaRider/.Trash/Adobe Captivate 2017/dict/dva_pt_BR.dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716367 Users/JessicaRider/.Trash/Adobe Captivate 2017/dict | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716370 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/aggregatorStrings.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716373 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/aggregatorStrings.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716376 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/DeviceCaptureStrings.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716379 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/Aluminum.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716382 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/BlackGlass.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716385 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/Chalkboard.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716388 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/club.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716391 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/CoolBlue.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716394 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/cpPlaybar.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716397 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/cpPlaybarMobile.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716400 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/DarkChocolate.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716403 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/default.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716406 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/Glass.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716409 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/MobilePlaybar.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716412 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/Mojave.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716415 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/Pea Soup.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716418 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/Pearls.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716421 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/Print.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716424 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/Sage.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716427 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/SpaceBlue.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716430 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/Steel.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716433 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3/SuperSlim.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716436 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/AS3 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716439 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716442 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716445 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716448 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716451 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65716454 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716457 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716460 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716463 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716466 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716469 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716472 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716475 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716478 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716481 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716484 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/InnerStroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716487 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/InnerStrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716490 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716493 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716496 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716499 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716502 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/Shade.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716505 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/ShadeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716508 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716511 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716514 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716517 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716520 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716523 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716526 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716529 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716532 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Aluminum | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716535 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716538 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716541 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716544 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716547 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716550 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716553 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716556 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716559 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716562 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716565 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716568 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716571 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716574 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716577 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716580 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716583 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716586 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716589 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716592 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/Shadow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716595 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/ShadowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716598 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716601 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716604 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716607 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716610 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716613 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716616 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/BlackGlass | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716619 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716622 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716625 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716628 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716631 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716634 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716637 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716640 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716643 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716646 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716649 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716652 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716655 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716658 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716661 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716664 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/InnerStroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716667 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/InnerStrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716670 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716673 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716676 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716679 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716682 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/Shade.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716685 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/ShadeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716688 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716691 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716694 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716697 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716700 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716703 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716706 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65716709 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716712 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Chalkboard | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716715 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716718 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716721 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716724 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716727 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716730 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716733 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716736 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716739 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716742 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716745 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716748 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716751 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716754 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716757 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716760 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/InnerStroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716763 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/InnerStrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716766 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716769 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716772 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716775 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716778 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/Shade.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716781 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/ShadeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716784 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716787 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716790 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716793 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716796 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716799 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716802 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716805 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716808 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/club | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716811 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716814 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716817 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716820 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716823 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716826 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716829 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716832 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716835 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716838 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716841 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716844 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716847 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716850 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716853 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716856 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/InnerShade.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716859 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/InnerShadeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716862 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716865 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716868 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716871 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716874 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716877 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716880 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716883 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716886 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716889 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716892 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716895 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716898 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/CoolBlue | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716901 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716904 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716907 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716910 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716913 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716916 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716919 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716922 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716925 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716928 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716931 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716934 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716937 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716940 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716943 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716946 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716949 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716952 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716955 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716958 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716961 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | | |
|---|---|---|---|
| 65716964 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716967 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716970 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716973 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716976 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716979 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716982 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybar | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716985 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716988 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716991 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716994 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65716997 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717000 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717003 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717006 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717009 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717012 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717015 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717018 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717021 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717024 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717027 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717030 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717033 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717036 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/Play_icon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717039 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717042 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717045 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717048 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717051 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717054 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717057 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717060 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717063 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717066 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717069 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/cpPlaybarMobile | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717072 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717075 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717078 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717081 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717084 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717087 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717090 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717093 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717096 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717099 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717102 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717105 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717108 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717111 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717114 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717117 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/InnerShade.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717120 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/InnerShadeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717123 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717126 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717129 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717132 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717135 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/Shadow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717138 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/ShadowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717141 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717144 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717147 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717150 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717153 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717156 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717159 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/DarkChocolate | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717162 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717165 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717168 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717171 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717174 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717177 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717180 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717183 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717186 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717189 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717192 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717195 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717198 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717201 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717204 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717207 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/Info.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717210 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/infobg.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717213 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/InnerShade.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717216 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/InnerShadeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65717219 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/Logo.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717222 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717225 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717228 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717231 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717234 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717237 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717240 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717243 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717246 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717249 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717252 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717255 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717258 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/default | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717261 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717264 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717267 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717270 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717273 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717276 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717279 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717282 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717285 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717288 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717291 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717294 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717297 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717300 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717303 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717306 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/InnerShade.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717309 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/InnerShadeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717312 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717315 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717318 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717321 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717324 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717327 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717330 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717333 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717336 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717339 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717342 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717345 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717348 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Glass | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717351 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717354 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717357 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717360 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717363 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717366 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717369 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717372 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717375 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717378 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717381 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717384 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717387 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717390 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717393 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717396 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717399 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717402 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717405 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717408 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717411 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717414 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717417 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717420 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717423 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717426 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717429 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/MobilePlaybar | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717432 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717435 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717438 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717441 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717444 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717447 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717450 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717453 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717456 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717459 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717462 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717465 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717468 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717471 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | | |
|---|---|---|---|
| 65717474 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717477 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/InnerStroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717480 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/InnerStrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717483 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717486 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717489 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717492 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717495 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/Shade.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717498 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/ShadeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717501 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717504 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717507 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717510 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717513 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717516 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717519 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717522 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717525 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Mojave | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717528 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717531 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717534 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717537 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717540 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717543 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717546 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717549 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717552 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717555 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717558 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717561 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717564 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717567 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717570 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717573 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/InnerStroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717576 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/InnerStrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717579 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717582 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717585 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717588 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717591 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/Shade.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717594 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/ShadeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717597 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717600 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717603 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717606 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717609 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717612 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717615 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717618 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717621 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pea Soup | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717624 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717627 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717630 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717633 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717636 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717639 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717642 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717645 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717648 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717651 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717654 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717657 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717660 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717663 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717666 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717669 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/InnerShade.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717672 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/InnerShadeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717675 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717678 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717681 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717684 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717687 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717690 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717693 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717696 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717699 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717702 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717705 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Pearls | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717708 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717711 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717714 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717717 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717720 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717723 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717726 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65717729 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717732 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717735 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717738 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717741 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717744 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717747 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717750 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717753 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/InnerShade.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717756 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/InnerShadeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717759 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717762 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717765 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/Print.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717768 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717771 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717774 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717777 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717780 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717783 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717786 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717789 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717792 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717795 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717798 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Print | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717801 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717804 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717807 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717810 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717813 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717816 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717819 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717822 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717825 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717828 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717831 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717834 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717837 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717840 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717843 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717846 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/InnerStroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717849 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/InnerStrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717852 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717855 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717858 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717861 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717864 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/Shade.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717867 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/ShadeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717870 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717873 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717876 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717879 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717882 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717885 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717888 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717891 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717894 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Sage | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717897 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717900 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717903 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717906 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717909 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717912 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717915 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717918 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717921 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717924 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717927 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717930 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717933 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717936 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717939 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717942 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/InnerShade.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717945 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/InnerShadeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717948 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717951 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717954 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717957 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717960 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717963 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717966 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717969 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717972 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717975 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717978 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SpaceBlue | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717981 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | | |
|---|---|---|---|
| 65717984 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717987 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717990 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717993 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717996 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65717999 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718002 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718005 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718008 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718011 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718014 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718017 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718020 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718023 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718026 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/InnerShade.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718029 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/InnerShadeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718032 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718035 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718038 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718041 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718044 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718047 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718050 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718053 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718056 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718059 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718062 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718065 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718068 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/Steel | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718071 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718074 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718077 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718080 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718083 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718086 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718089 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718092 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718095 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718098 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718101 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718104 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718107 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718110 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718113 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718116 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718119 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718122 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718125 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718128 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/Shadow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718131 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/ShadowSmall.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718134 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718137 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718140 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718143 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/PlaybarIcons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718146 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/playbarScript.js | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718149 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim/playbarStyle.css | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718152 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML/SuperSlim | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718155 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars/HTML | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718158 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Playbars | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718161 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Arrow.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718164 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Arrow.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718167 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/batterycharging.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718170 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/batterycharging.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718173 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Bullets.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718176 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Bullets.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718179 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/cd write.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718182 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/cd write.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718185 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/computer.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718188 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/computer.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718191 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/ConnectPreLoader.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718194 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/ConnectPreLoader.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718197 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/cycling.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718200 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/cycling.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718203 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Cylinder.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718206 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Cylinder.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718209 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/default.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718212 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/default.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718215 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/DefaultPreloader.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718218 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/DefaultPreloader.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718221 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/dotsloading.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718224 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/dotsloading.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718227 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Globe.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718230 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Globe.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718233 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/GreenCircle.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718236 | Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/GreenCircle.swf | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65718239 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/hand cursor loading.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718242 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/hand cursor loading.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718245 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Motif.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718248 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Motif.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718251 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/network.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718254 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/network.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718257 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/objective.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718260 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/objective.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718263 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/testtube.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718266 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/testtube.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718269 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Text_load.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718272 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Text_load.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718275 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/tone.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718278 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/tone.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718281 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Tree.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718284 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Tree.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718287 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/truck loading.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718290 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/truck loading.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718293 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Twirl.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718296 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/Twirl.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718299 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/usb data.fla | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718302 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3/usb data.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718305 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/AS3 | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718308 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/blue loading.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718311 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/clock.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718314 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/default loading.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718317 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/green loading.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718320 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/loading.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718323 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/please wait.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718326 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/progress bar.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718329 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/red loading.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718332 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders/tall.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718335 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery/Preloaders | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718338 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/Gallery | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718341 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/multiscoStrings.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718344 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/multiscoStrings.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718347 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/strings.txt | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718350 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/strings.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718353 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/strings.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718356 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/VideoPublisherStrings.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718359 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US/VideoPublisherStrings.zdct | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718362 Users/JessicaRider/.Trash/Adobe Captivate 2017/en_US | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718365 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/32Bit/FakeFlash | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718368 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/32Bit | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718371 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718374 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718377 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718380 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718383 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/MacOS/FakeFlash | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718386 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/MacOS | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718389 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/PkgInfo | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718392 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/Captivate.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718395 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718398 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718401 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718404 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718407 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/MacOS/Flash Player | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718410 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/MacOS | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718413 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/PkgInfo | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718416 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/cs.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718419 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/cs.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718422 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/cs.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718425 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/cs.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718428 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/cs.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718431 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/de.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718434 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/de.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718437 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/de.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65718440 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/de.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718443 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/de.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718446 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/document_f4a.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718449 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/document_f4p.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718452 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/document_f4v.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718455 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/document_flv.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718458 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/document_swf.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718461 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/en.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718464 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/en.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718467 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/en.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718470 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/en.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718473 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/en.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718476 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/es.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718479 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/es.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718482 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/es.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718485 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/es.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718488 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/es.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718491 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/Flash Player.rsrc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718494 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/FlashPlayer.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718497 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/fr.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718500 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/fr.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718503 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/fr.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718506 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/fr.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718509 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/fr.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718512 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/it.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718515 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/it.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718518 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/it.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718521 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/it.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718524 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/it.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718527 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/ja.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718530 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/ja.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718533 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/ja.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718536 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/ja.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718539 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/ja.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718542 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/ko.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718545 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/ko.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718548 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/ko.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718551 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/ko.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718554 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/ko.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65718557 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/movie.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718560 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/nl.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718563 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/nl.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718566 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/nl.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718569 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/nl.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718572 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/nl.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718575 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/pl.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718578 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/pl.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718581 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/pl.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718584 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/pl.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718587 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/pl.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718590 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/pt.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718593 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/pt.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718596 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/pt.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718599 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/pt.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718602 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/pt.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718605 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/ru.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718608 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/ru.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718611 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/ru.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718614 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/ru.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718617 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/ru.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718620 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/sv.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718623 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/sv.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718626 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/sv.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718629 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/sv.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718632 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/sv.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718635 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/tr.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718638 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/tr.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718641 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/tr.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718644 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/tr.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718647 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/tr.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718650 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/zh_Hans.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718653 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/zh_Hans.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718656 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/zh_Hans.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718659 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/zh_Hans.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718662 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/zh_Hans.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718665 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/zh_Hant.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718668 | Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/zh_Hant.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65718671 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/zh_Hant.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718674 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/zh_Hant.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718677 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources/zh_Hant.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718680 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718683 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app/Contents | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718686 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources/ProjectorApp.app | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718689 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718692 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app/Contents | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718695 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/FakeFlash.app | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718698 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718701 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/_CodeSignature | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718704 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/CodeResources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718707 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Info.plist | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718710 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/MacOS/Flash Player | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718713 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/MacOS | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718716 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/PkgInfo | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718719 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/cs.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718722 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/cs.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718725 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/cs.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718728 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/cs.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718731 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/cs.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718734 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/de.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718737 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/de.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718740 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/de.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718743 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/de.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718746 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/de.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718749 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/document_f4a.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718752 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/document_f4p.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718755 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/document_f4v.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718758 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/document_flv.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718761 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/document_swf.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718764 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/en.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718767 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/en.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718770 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/en.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718773 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/en.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718776 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/en.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718779 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/es.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718782 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/es.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718785 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/es.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718788 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/es.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718791 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/es.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718794 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/Flash Player.rsrc | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718797 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/FlashPlayer.icns | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718800 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/fr.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718803 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/fr.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718806 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/fr.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718809 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/fr.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718812 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/fr.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718815 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/it.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718818 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/it.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718821 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/it.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718824 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/it.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718827 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/it.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718830 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/ja.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718833 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/ja.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718836 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/ja.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718839 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/ja.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718842 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/ja.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718845 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/ko.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718848 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/ko.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718851 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/ko.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718854 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/ko.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718857 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/ko.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65718860 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/movie.swf | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718863 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/nl.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718866 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/nl.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718869 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/nl.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718872 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/nl.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718875 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/nl.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718878 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/pl.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718881 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/pl.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718884 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/pl.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718887 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/pl.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718890 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/pl.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718893 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/pt.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718896 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/pt.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718899 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/pt.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718902 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/pt.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718905 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/pt.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718908 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/ru.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718911 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/ru.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718914 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/ru.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718917 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/ru.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718920 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/ru.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718923 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/sv.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718926 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/sv.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718929 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/sv.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718932 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/sv.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718935 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/sv.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718938 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/tr.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718941 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/tr.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718944 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/tr.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718947 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/tr.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718950 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/tr.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718953 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/zh_Hans.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718956 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/zh_Hans.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718959 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/zh_Hans.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718962 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/zh_Hans.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718965 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/zh_Hans.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718968 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/zh_Hant.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718971 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/zh_Hant.lproj/MainMenu.nib | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718974 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/zh_Hant.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718977 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/zh_Hant.lproj/StandalonePlayerLocalizable.strings | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718980 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources/zh_Hant.lproj | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718983 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents/Resources | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718986 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app/Contents | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718989 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish/ProjectorApp.app | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718992 Users/JessicaRider/.Trash/Adobe Captivate 2017/ExecutablePublish | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718995 Users/JessicaRider/.Trash/Adobe Captivate 2017/fmrconsts.ini | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65718998 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonBack.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719001 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonBackPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719004 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonDocument.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719007 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonDocumentPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719010 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonEnd.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719013 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonEndPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719016 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonForward.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719019 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonForwardPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719022 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonHelp.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719025 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonHelpPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719028 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonHome.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719031 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonHomePreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719034 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonInformation.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719037 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonInformationPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719040 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonMovie.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719043 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonMoviePreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719046 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonReturn.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719049 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonReturnPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719052 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonSound.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719055 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonSoundPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719058 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonStart.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719061 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ActionButtonStartPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719064 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentArrow.png | Removed; | 2017-10-24 15:06:35.000064 [ |

Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentArrowPreview.png                                    Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentBottomArrow.png                                      Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentBottomArrowPreview.png                               Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentLeftArrow.png                                        Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentLeftArrowPreview.png                                 Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentTopArrow.png                                         Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentTopArrowPreview.png                                  Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentUpArrow.png                                          Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentUpArrowPreview.png                                   Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentUpDownArrow.png                                      Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentUpDownArrowPreview.png                               Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentUpLeftArrow.png                                      Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentUpLeftArrowPreview.png                               Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentUpRightArrow.png                                     Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/BentUpRightArrowPreview.png                              Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Can.png                                                  Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CanPreview.png                                           Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Chevron.png                                              Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ChevronBottom.png                                        Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ChevronBottomPreview.png                                 Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ChevronLeft.png                                          Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ChevronLeftPreview.png                                   Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ChevronPreview.png                                       Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ChevronUp.png                                            Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ChevronUpPreview.png                                     Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CircularArrow.png                                        Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CircularArrowPreview.png                                 Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CloudCallout.png                                         Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CloudCalloutPreview.png                                  Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Cube.png                                                 Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CubePreview.png                                          Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CurvedDownArrow.png                                      Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CurvedDownArrowPreview.png                               Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CurvedDownRibbon.png                                     Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CurvedDownRibbonPreview.png                              Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CurvedLeftArrow.png                                      Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CurvedLeftArrowPreview.png                               Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CurvedRightArrow.png                                     Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CurvedRightArrowPreview.png                              Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CurvedUpArrow.png                                        Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CurvedUpArrowPreview.png                                 Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CurvedUpRibbon.png                                       Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/CurvedUpRibbonPreview.png                                Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Division.png                                             Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/DivisionPreview.png                                      Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/DoubleWave.png                                           Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/DoubleWavePreview.png                                    Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/DownArrow.png                                            Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/DownArrowCallout.png                                     Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/DownArrowCalloutPreview.png                              Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/DownArrowPreview.png                                     Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Equal.png                                                Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/EqualPreview.png                                         Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/FlippedBentArrow.png                                     Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/FlippedBentArrowPreview.png                              Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/FoldedCorner.png                                         Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/FoldedCornerPreview.png                                  Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Hexagon.png                                              Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/HexagonPreview.png                                       Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/HomePlate.png                                            Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/HomePlateBottom.png                                      Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/HomePlateBottomPreview.png                               Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/HomePlateLeft.png                                        Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/HomePlateLeftPreview.png                                 Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/HomePlatePreview.png                                     Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/HomePlateUp.png                                          Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/HomePlateUpPreview.png                                   Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/HorizontalScroll.png                                     Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/HorizontalScrollPreview.png                              Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/LeftArrow.png                                            Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/LeftArrowCallout.png                                     Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/LeftArrowCalloutPreview.png                              Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/LeftArrowPreview.png                                     Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/LeftDownArrow.png                                        Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/LeftDownArrowPreview.png                                 Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/LeftRightArrow.png                                       Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/LeftRightArrowCallout.png                                Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/LeftRightArrowCalloutPreview.png                         Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/LeftRightArrowPreview.png                                Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/LeftRightUpArrow.png                                     Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/LeftRightUpArrowPreview.png                              Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/LeftUpArrow.png                                          Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/LeftUpArrowPreview.png                                   Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Line.png                                                 Removed;          2017-10-24 15:06:35.000064 [
Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/LinePreview.png                                          Removed;          2017-10-24 15:06:35.000064 [

| | | |
|---|---|---|
| 65719322 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Minus.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719325 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/MinusPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719328 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Multiply.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719331 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/MultiplyPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719334 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/NotchedBottomArrow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719337 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/NotchedBottomArrowPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719340 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/NotchedLeftArrow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719343 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/NotchedLeftArrowPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719346 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/NotchedRightArrow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719349 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/NotchedRightArrowPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719352 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/NotchedTopArrow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719355 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/NotchedTopArrowPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719358 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Oval.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719361 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/OvalCallout.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719364 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/OvalCalloutPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719367 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/OvalPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719370 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Parallelogram.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719373 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/ParallelogramPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719376 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Pentagon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719379 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/PentagonPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719382 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Plus.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719385 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/PlusPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719388 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Polygon.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719391 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/PolygonPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719394 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/QuadArrow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719397 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/QuadArrowCallout.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719400 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/QuadArrowCalloutPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719403 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/QuadArrowPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719406 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Rectangle.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719409 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/RectanglePreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719412 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/RectCallout.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719415 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/RectCalloutPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719418 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/RightArrow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719421 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/RightArrowCallout.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719424 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/RightArrowCalloutPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719427 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/RightArrowPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719430 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/RightDownArrow.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719433 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/RightDownArrowPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719436 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/RoundRect.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719439 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/RoundRectCallout.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719442 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/RoundRectCalloutPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719445 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/RoundRectPreview.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719448 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S1_01_Oval.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719451 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S1_02_1_Rectangle.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719454 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S1_02_RoundedRectangle.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719457 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S1_03_Triangle.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719460 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S1_04_Hexagon.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719463 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S1_05_Pentagon.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719466 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S1_06_Trapezoid.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719469 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S1_07_Parallelogram.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719472 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S1_08_FoldedCorner.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719475 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S1_09_Star.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719478 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_01_LeftArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719481 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_02_RightArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719484 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_03_UpArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719487 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_04_DownArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719490 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_05_CurvedUpArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719493 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_06_CurvedDownArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719496 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_07_CurvedRightArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719499 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_08_CurvedLeftArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719502 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_09_Chevron.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719505 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_09_Chevron_Bottom.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719508 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_09_Chevron_Left.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719511 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_09_Chevron_Up.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719514 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_10_HomePlate.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719517 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_10_HomePlate_Bottom.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719520 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_10_HomePlate_Left.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719523 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_10_HomePlate_Up.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719526 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_11_NotchedBottomArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719529 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_11_NotchedLeftArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719532 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_11_NotchedRightArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719535 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_11_NotchedTopArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719538 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_12_UpArrowCallout.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719541 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_13_DownArrowCallout.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719544 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_14_RightArrowCallout.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719547 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_15_LeftArrowCallout.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719550 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_16_LeftRightArrowCallout.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719553 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_16_UpDownArrowCallout.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719556 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_17_UpDownArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719559 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_18_LeftRightArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719562 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_19_QuadArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719565 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_20_QuadArrowCallout.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719568 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_21_BentUpArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719571 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_21_BentUpDownArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719574 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_21_BentUpLeftArrow.xml | Removed; | 2017-10-24 15:06:35.000064 [ |

65719577 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_21_BentUpRightArrow.xml                        Removed;            2017-10-24 15:06:35.000064 [
65719580 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_22_BentArrow.xml                              Removed;            2017-10-24 15:06:35.000064 [
65719583 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_22_BentBottomArrow.xml                        Removed;            2017-10-24 15:06:35.000064 [
65719586 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_22_BentLeftArrow.xml                          Removed;            2017-10-24 15:06:35.000064 [
65719589 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_22_BentTopArrow.xml                           Removed;            2017-10-24 15:06:35.000064 [
65719592 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_22_FlippedBentArrow.xml                       Removed;            2017-10-24 15:06:35.000064 [
65719595 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_23_CircularArrow.xml                          Removed;            2017-10-24 15:06:35.000064 [
65719598 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_24_LeftDownArrow.xml                          Removed;            2017-10-24 15:06:35.000064 [
65719601 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_24_LeftUpArrow.xml                            Removed;            2017-10-24 15:06:35.000064 [
65719604 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_24_RightDownArrow.xml                         Removed;            2017-10-24 15:06:35.000064 [
65719607 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_24_UpRightArrow.xml                           Removed;            2017-10-24 15:06:35.000064 [
65719610 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S2_25_LeftRightUpArrow.xml                       Removed;            2017-10-24 15:06:35.000064 [
65719613 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S3_01_ActionButtonReturn.xml                     Removed;            2017-10-24 15:06:35.000064 [
65719616 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S3_02_ActionButtonDocument.xml                   Removed;            2017-10-24 15:06:35.000064 [
65719619 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S3_03_ActionButtonInformation.xml                Removed;            2017-10-24 15:06:35.000064 [
65719622 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S3_04_ActionButtonHelp.xml                       Removed;            2017-10-24 15:06:35.000064 [
65719625 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S3_05_ActionButtonMovie.xml                      Removed;            2017-10-24 15:06:35.000064 [
65719628 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S3_06_ActionButtonSound.xml                      Removed;            2017-10-24 15:06:35.000064 [
65719631 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S3_07_ActionButtonHome.xml                       Removed;            2017-10-24 15:06:35.000064 [
65719634 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S3_08_ActionButtonStart.xml                      Removed;            2017-10-24 15:06:35.000064 [
65719637 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S3_09_ActionButtonBack.xml                       Removed;            2017-10-24 15:06:35.000064 [
65719640 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S3_10_ActionButtonForward.xml                    Removed;            2017-10-24 15:06:35.000064 [
65719643 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S3_11_ActionButtonEnd.xml                        Removed;            2017-10-24 15:06:35.000064 [
65719646 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S4_01_DoubleWave.xml                             Removed;            2017-10-24 15:06:35.000064 [
65719649 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S4_02_Wave.xml                                   Removed;            2017-10-24 15:06:35.000064 [
65719652 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S4_03_VerticalScroll.xml                         Removed;            2017-10-24 15:06:35.000064 [
65719655 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S4_04_HorizontalScroll.xml                       Removed;            2017-10-24 15:06:35.000064 [
65719658 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S4_05_CurvedUpRibbon.xml                         Removed;            2017-10-24 15:06:35.000064 [
65719661 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S4_06_CurvedDownRibbon.xml                       Removed;            2017-10-24 15:06:35.000064 [
65719664 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S5_01_Plus.xml                                   Removed;            2017-10-24 15:06:35.000064 [
65719667 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S5_02_Minus.xml                                  Removed;            2017-10-24 15:06:35.000064 [
65719670 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S5_03_Multiply.xml                               Removed;            2017-10-24 15:06:35.000064 [
65719673 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S5_04_Division.xml                               Removed;            2017-10-24 15:06:35.000064 [
65719676 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S5_05_Equal.xml                                  Removed;            2017-10-24 15:06:35.000064 [
65719679 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S6_01_OvalCallout.xml                            Removed;            2017-10-24 15:06:35.000064 [
65719682 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S6_02_RoundRectCallout.xml                       Removed;            2017-10-24 15:06:35.000064 [
65719685 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S6_03_RectangularCallout.xml                     Removed;            2017-10-24 15:06:35.000064 [
65719688 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S6_04_CloudCallout.xml                           Removed;            2017-10-24 15:06:35.000064 [
65719691 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S6_05_Can.xml                                    Removed;            2017-10-24 15:06:35.000064 [
65719694 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/S6_06_Cube.xml                                   Removed;            2017-10-24 15:06:35.000064 [
65719697 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Star.png                                         Removed;            2017-10-24 15:06:35.000064 [
65719700 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/StarPreview.png                                  Removed;            2017-10-24 15:06:35.000064 [
65719703 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/starSpike.xml                                    Removed;            2017-10-24 15:06:35.000064 [
65719706 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Trapezoid.png                                    Removed;            2017-10-24 15:06:35.000064 [
65719709 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/TrapezoidPreview.png                             Removed;            2017-10-24 15:06:35.000064 [
65719712 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Triangle.png                                     Removed;            2017-10-24 15:06:35.000064 [
65719715 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/TrianglePreview.png                              Removed;            2017-10-24 15:06:35.000064 [
65719718 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/UpArrow.png                                      Removed;            2017-10-24 15:06:35.000064 [
65719721 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/UpArrowCallout.png                               Removed;            2017-10-24 15:06:35.000064 [
65719724 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/UpArrowCalloutPreview.png                        Removed;            2017-10-24 15:06:35.000064 [
65719727 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/UpArrowPreview.png                               Removed;            2017-10-24 15:06:35.000064 [
65719730 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/UpDownArrow.png                                  Removed;            2017-10-24 15:06:35.000064 [
65719733 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/UpDownArrowCallout.png                           Removed;            2017-10-24 15:06:35.000064 [
65719736 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/UpDownArrowCalloutPreview.png                    Removed;            2017-10-24 15:06:35.000064 [
65719739 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/UpDownArrowPreview.png                           Removed;            2017-10-24 15:06:35.000064 [
65719742 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/UpRightArrow.png                                 Removed;            2017-10-24 15:06:35.000064 [
65719745 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/UpRightArrowPreview.png                          Removed;            2017-10-24 15:06:35.000064 [
65719748 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/VerticalScroll.png                               Removed;            2017-10-24 15:06:35.000064 [
65719751 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/VerticalScrollPreview.png                        Removed;            2017-10-24 15:06:35.000064 [
65719754 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/Wave.png                                         Removed;            2017-10-24 15:06:35.000064 [
65719757 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape/WavePreview.png                                  Removed;            2017-10-24 15:06:35.000064 [
65719760 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/AutoShape                                                  Removed;            2017-10-24 15:06:35.000064 [
65719763 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/ActionTemplatePreview.png                 Removed;            2017-10-24 15:06:35.000064 [
65719766 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/Black.jpg                                 Removed;            2017-10-24 15:06:35.000064 [
65719769 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/Blackboard.jpg                            Removed;            2017-10-24 15:06:35.000064 [
65719772 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/Blue.jpg                                  Removed;            2017-10-24 15:06:35.000064 [
65719775 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/BlueRubber.jpg                            Removed;            2017-10-24 15:06:35.000064 [
65719778 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/CopyRoomAngle.png                         Removed;            2017-10-24 15:06:35.000064 [
65719781 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/CopyRoomAngle2.png                        Removed;            2017-10-24 15:06:35.000064 [
65719784 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/CopyRoomAngle3.png                        Removed;            2017-10-24 15:06:35.000064 [
65719787 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/DryPaint.jpg                              Removed;            2017-10-24 15:06:35.000064 [
65719790 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/EscalatorAngle.jpg                        Removed;            2017-10-24 15:06:35.000064 [
65719793 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/EscalatorAngle2.jpg                       Removed;            2017-10-24 15:06:35.000064 [
65719796 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/EscalatorAngle3.jpg                       Removed;            2017-10-24 15:06:35.000064 [
65719799 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/EscalatorAngle4.jpg                       Removed;            2017-10-24 15:06:35.000064 [
65719802 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/Floral.jpg                                Removed;            2017-10-24 15:06:35.000064 [
65719805 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/Graph.jpg                                 Removed;            2017-10-24 15:06:35.000064 [
65719808 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/Handmade.jpg                              Removed;            2017-10-24 15:06:35.000064 [
65719811 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/Lightbase.jpg                             Removed;            2017-10-24 15:06:35.000064 [
65719814 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/LobbyAngle.jpg                            Removed;            2017-10-24 15:06:35.000064 [
65719817 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/LobbyAngle2.jpg                           Removed;            2017-10-24 15:06:35.000064 [
65719820 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/LobbyAngle3.jpg                           Removed;            2017-10-24 15:06:35.000064 [
65719823 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/OfficeAngle.jpg                           Removed;            2017-10-24 15:06:35.000064 [
65719826 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/OfficeAngle2.jpg                          Removed;            2017-10-24 15:06:35.000064 [
65719829 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/OutsideAngle.jpg                          Removed;            2017-10-24 15:06:35.000064 [

| | | | |
|---|---|---|---|
| 65719832 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/OutsideAngle2.jpg | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719835 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/OutsideAngle3.jpg | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719838 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/OutsideAngle4.jpg | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719841 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/Paprus.jpg | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719844 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/Sandstone.jpg | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719847 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/Skypainted.jpg | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719850 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages/Spiral.jpg | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719853 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/BackgroundImages | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719856 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/back_blue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719859 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/back_blue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719862 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/back_blue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719865 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/back_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719868 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/back_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719871 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/back_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719874 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Back_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719877 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Back_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719880 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Back_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719883 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/blank_silver_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719886 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/blank_silver_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719889 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/blank_silver_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719892 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Back_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719895 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Back_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719898 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Back_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719901 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Clear_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719904 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Clear_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719907 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Clear_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719910 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Continue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719913 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Continue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719916 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Continue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719919 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Exit_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719922 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Exit_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719925 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Exit_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719928 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Glossary_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719931 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Glossary_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719934 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Glossary_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719937 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_menu_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719940 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_menu_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719943 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_menu_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719946 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_More_Info_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719949 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_More_Info_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719952 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_More_Info_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719955 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Next_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719958 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Next_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719961 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Next_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719964 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Pause_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719967 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Pause_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719970 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Pause_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719973 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Play_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719976 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Play_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719979 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Play_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719982 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Post_Result_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719985 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Post_Result_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719988 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Post_Result_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719991 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Retake_Quiz-_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719994 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Retake_Quiz_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65719997 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Retake_Quiz_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720000 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Review_Quiz_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720003 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Review_Quiz_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720006 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Review_Quiz_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720009 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Skip_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720012 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Skip_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720015 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Skip_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720018 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_start_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720021 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_start_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720024 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_start_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720027 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Submit_All_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720030 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Submit_All_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720033 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Submit_All_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720036 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Submit_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720039 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Submit_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720042 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/CB_Submit_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720045 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/clear_blue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720048 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/clear_blue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720051 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/clear_blue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720054 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/clear_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720057 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/clear_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720060 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/clear_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720063 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clear_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720066 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clear_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720069 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clear_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720072 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_back_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720075 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_back_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720078 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_back_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720081 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_clear_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720084 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_clear_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65720087 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_clear_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720090 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_Continue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720093 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_Continue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720096 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_Continue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720099 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_exit_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720102 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_exit_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720105 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_exit_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720108 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_menu_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720111 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_menu_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720114 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_menu_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720117 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_next_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720120 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_next_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720123 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_next_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720126 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_post_result_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720129 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_post_result_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720132 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_post_result_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720138 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_retake_quiz_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720141 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_retake_quiz_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720144 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_retake_quiz_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720147 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_review_quiz_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720150 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_review_quiz_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720153 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_review_quiz_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720156 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_skip_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720159 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_skip_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720162 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_skip_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720165 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_start_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720168 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_start_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720171 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_start_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720174 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_submit_all_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720177 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_submit_all_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720180 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_submit_all_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720183 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_submit_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720186 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_submit_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720189 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Clouds_submit_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720192 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/continue_blue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720195 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/continue_blue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720198 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/continue_blue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720201 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/continue_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720204 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/continue_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720207 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/continue_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720210 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Continue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720213 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Continue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720216 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Continue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720219 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/demo_blue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720222 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/demo_blue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720225 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/demo_blue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720228 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Exit_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720231 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Exit_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720234 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Exit_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720237 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Clear_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720240 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Clear_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720243 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Clear_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720246 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Continue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720249 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Continue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720252 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Continue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720255 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Exit_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720258 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Exit_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720261 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Exit_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720264 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_More_Info_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720267 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_More_Info_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720273 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_More_Info_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720276 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Next_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720279 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Next_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720282 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Next_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720285 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Pause_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720288 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Pause_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720291 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Pause_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720294 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Play_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720297 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Play_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720300 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Play_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720303 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Post_Result_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720306 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Post_Result_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720309 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Post_Result_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720312 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Retake_Quiz_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720315 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Retake_Quiz_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720318 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Retake_Quiz_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720321 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Review_Quiz_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720324 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Review_Quiz_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720327 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Review_Quiz_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720330 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Skip_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720333 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Skip_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720336 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Skip_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720339 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Start_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720342 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Start_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720345 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Start_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | | |
|---|---|---|---|
| 65720348 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Submit_All_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720351 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Submit_All_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720354 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Submit_All_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720357 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Submit_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720360 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Submit_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720363 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Green_Submit_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720366 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/GreenBack_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720369 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/GreenBack_OVER.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720372 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/GreenBack_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720375 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Menu_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720378 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Menu_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720381 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Menu_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720387 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_black_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720390 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_black_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720393 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_black_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720396 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720399 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720402 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720405 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_bluebullet_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720408 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_bluebullet_embossed_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720411 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_bluebullet_embossed_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720414 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_bluebullet_embossed_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720420 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_bluebullet_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720423 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_bluebullet_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720426 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_bluesmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720429 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_bluesmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720432 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_bluesmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720435 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_bluesquare_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720438 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_bluesquare_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720441 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_bluesquare_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720444 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_graycircle_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720447 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_graycircle_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720450 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_graycircle_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720453 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_graysmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720456 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_graysmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720459 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_graysmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720462 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_green_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720465 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_green_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720468 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_green_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720471 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_orange_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720474 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_orange_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720477 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_orange_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720480 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_player_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720483 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_player_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720486 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_Player_small_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720489 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_Player_small_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720492 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_Player_small_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720495 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_player_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720498 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_silver_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720501 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_silver_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720504 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_silver_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720507 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_xp_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720510 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_xp_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720513 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_xp_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720516 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_yellow_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720519 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_yellow_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720522 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/back_yellow_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720525 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_back_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720528 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_back_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720531 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_back_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720534 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_clear_down.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720537 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_clear_over.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720540 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_clear_up.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720543 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_continue_down.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720546 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_continue_over.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720549 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_continue_up.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720552 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_demo_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720555 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_demo_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720558 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_demo_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720561 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_letmetry_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720564 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_letmetry_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720567 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_letmetry_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720570 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_next_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720573 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_next_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720576 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_next_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720579 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_showme_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720582 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_showme_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720585 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_showme_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720588 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_skip_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720591 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_skip_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720594 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_skip_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720597 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_start_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720600 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_start_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720603 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_start_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720606 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_stop_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65720609 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_stop_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720612 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_stop_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720615 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_submit_down.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720618 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_submit_over.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720621 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_submit_up.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720624 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_testme_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720627 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_testme_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720630 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_testme_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720633 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_tryagain_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720636 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_tryagain_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720639 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/black_tryagain_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720642 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_black_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720645 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_black_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720648 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_black_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720651 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720654 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720657 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720660 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_bluebullet_embossed_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720663 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_bluebullet_embossed_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720666 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_bluebullet_embossed_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720669 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_bluesmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720672 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_bluesmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720675 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_bluesmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720678 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_graysmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720681 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_graysmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720684 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_graysmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720687 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_green_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720690 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_green_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720693 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_green_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720696 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_orange_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720699 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_orange_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720702 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_orange_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720705 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_yellow_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720708 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_yellow_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720711 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blank_yellow_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720714 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_back_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720717 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_back_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720720 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_back_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720723 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_clear_down.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720726 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_clear_over.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720729 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_clear_up.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720732 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_continue_down.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720735 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_continue_over.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720738 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_continue_up.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720741 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_demo_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720744 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_demo_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720747 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_demo_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720750 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_letmetry_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720753 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_letmetry_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720756 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_letmetry_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720759 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_next_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720762 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_next_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720765 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_next_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720768 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_showme_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720771 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_showme_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720774 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_showme_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720777 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_skip_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720780 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_skip_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720783 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_skip_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720786 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_start_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720789 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_start_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720792 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_start_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720795 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_stop_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720798 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_stop_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720801 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_stop_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720804 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_submit_down.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720807 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_submit_over.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720810 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_submit_up.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720813 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_testme_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720816 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_testme_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720819 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_testme_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720822 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_tryagain_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720825 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_tryagain_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720828 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/blue_tryagain_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720831 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_black_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720834 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_black_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720837 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_black_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720840 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720843 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720846 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720849 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_bluebullet_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720852 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_bluebullet_embossed_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720855 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_bluebullet_embossed_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720858 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_bluebullet_embossed_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720861 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_bluebullet_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65720864 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_bluebullet_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720867 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_bluesmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720870 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_bluesmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720873 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_bluesmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720876 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_bluesquare_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720879 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_bluesquare_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720882 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_bluesquare_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720885 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_graycircle_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720888 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_graycircle_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720891 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_graycircle_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720894 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_graysmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720897 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_graysmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720900 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_graysmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720903 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_green_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720906 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_green_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720909 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_green_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720912 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_orange_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720915 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_orange_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720918 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_orange_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720921 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_silver_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720924 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_silver_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720927 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_silver_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720930 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_xp_down.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720933 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_xp_over.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720936 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_xp_up.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720939 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_yellow_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720942 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_yellow_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720945 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/clear_yellow_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720948 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_black_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720951 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_black_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720954 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_black_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720957 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720960 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720963 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720966 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_bluebullet_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720969 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_bluebullet_embossed_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720972 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_bluebullet_embossed_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720975 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_bluebullet_embossed_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720978 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_bluebullet_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720981 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_bluebullet_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720984 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_bluesmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720987 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_bluesmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720990 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_bluesmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720993 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_bluesquare_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720996 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_bluesquare_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65720999 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_bluesquare_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721002 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_graycircle_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721005 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_graycircle_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721008 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_graycircle_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721011 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_graysmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721014 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_graysmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721017 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_graysmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721020 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_green_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721023 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_green_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721026 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_green_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721029 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_orange_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721032 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_orange_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721035 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_orange_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721038 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_silver_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721041 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_silver_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721044 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_silver_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721047 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_xp_down.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721050 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_xp_over.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721053 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_xp_up.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721056 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_yellow_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721059 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_yellow_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721062 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/continue_yellow_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721065 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_black_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721068 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_black_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721071 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_black_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721074 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721077 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721080 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721083 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_bluebullet_embossed_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721086 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_bluebullet_embossed_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721089 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_bluebullet_embossed_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721092 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_bluesmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721095 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_bluesmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721098 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_bluesmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721101 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_bluesquare_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721104 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_bluesquare_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721107 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_bluesquare_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721110 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_gaycircle_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721113 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_graycircle_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721116 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_graycircle_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65721119 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_graysmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721122 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_graysmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721125 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_graysmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721128 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_green_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721131 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_green_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721134 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_green_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721137 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_orange_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721140 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_orange_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721143 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_orange_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721146 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_player_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721149 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_player_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721152 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_Player_small_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721155 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_Player_small_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721158 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_Player_small_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721161 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_player_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721164 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_silver_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721167 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_silver_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721170 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_silver_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721173 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_xp_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721176 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_xp_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721179 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_xp_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721182 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_yellow_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721185 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_yellow_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721188 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/demo_yellow_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721191 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_black_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721194 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_black_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721197 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_black_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721200 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721203 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721206 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721209 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_bluebullet_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721212 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_bluebullet_embossed_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721215 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_bluebullet_embossed_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721218 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_bluebullet_embossed_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721221 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_bluebullet_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721224 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_bluebullet_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721227 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_bluesmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721230 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_bluesmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721233 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_bluesmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721236 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_bluesquare_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721239 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_bluesquare_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721242 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_bluesquare_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721245 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_graycircle_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721248 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_graycircle_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721251 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_graycircle_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721254 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_graysmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721257 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_graysmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721260 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_graysmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721263 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_green_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721266 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_green_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721269 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_green_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721272 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_orange_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721275 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_orange_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721278 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_orange_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721281 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_player_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721284 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_player_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721287 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_Player_small_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721290 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_Player_small_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721293 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_Player_small_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721296 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_player_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721299 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_silver_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721302 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_silver_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721305 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_silver_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721308 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_xp_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721311 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_xp_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721314 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_xp_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721317 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_yellow_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721320 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_yellow_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721323 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/letmetry_yellow_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721326 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_black_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721329 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_black_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721332 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_black_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721335 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721338 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721341 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721344 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_bluebullet_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721347 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_bluebullet_embossed_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721350 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_bluebullet_embossed_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721353 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_bluebullet_embossed_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721356 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_bluebullet_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721359 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_bluebullet_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721362 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_bluesmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721365 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_bluesmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721368 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_bluesmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721371 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_bluesquare_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65721374 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_bluesquare_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721377 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_bluesquare_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721380 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_graycircle_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721383 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_graycircle_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721386 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_graycircle_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721389 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_graysmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721392 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_graysmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721395 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_graysmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721398 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_green_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721401 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_green_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721404 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_green_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721407 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_orange_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721410 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_orange_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721413 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_orange_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721416 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_player_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721419 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_player_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721422 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_Player_small_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721425 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_Player_small_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721428 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_Player_small_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721431 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_player_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721434 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_silver_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721437 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_silver_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721440 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_silver_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721443 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_xp_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721446 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_xp_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721449 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_xp_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721452 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_yellow_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721455 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_yellow_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721458 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/next_yellow_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721461 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/play_bluebullet_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721464 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/play_bluebullet_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721467 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/play_bluebullet_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721470 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/play_bluesquare_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721473 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/play_bluesquare_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721476 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/play_bluesquare_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721479 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_black_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721482 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_black_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721485 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_black_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721488 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721491 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721494 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721497 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_bluebullet_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721500 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_bluebullet_embossed_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721503 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_bluebullet_embossed_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721506 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_bluebullet_embossed_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721509 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_bluebullet_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721512 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_bluebullet_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721515 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_bluesmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721518 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_bluesmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721521 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_bluesmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721524 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_bluesquare_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721527 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_bluesquare_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721530 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_bluesquare_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721533 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_graycircle_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721536 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_graycircle_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721539 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_graycircle_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721542 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_graysmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721545 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_graysmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721548 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_graysmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721551 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_green_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721554 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_green_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721557 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_green_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721560 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_orange_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721563 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_orange_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721566 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_orange_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721569 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_silver_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721572 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_silver_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721575 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_silver_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721578 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_yellow_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721581 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_yellow_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721584 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/reviewquiz_yellow_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721587 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_bluebullet_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721590 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_bluebullet_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721593 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_bluebullet_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721596 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_bluesquare_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721599 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_bluesquare_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721602 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_bluesquare_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721605 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_graycircle_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721608 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_graycircle_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721611 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_graycircle_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721614 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_player_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721617 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_player_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721620 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_Player_small_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721623 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_Player_small_me_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721626 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_Player_small_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65721629 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_player_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721632 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_xp_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721635 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_xp_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721638 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_xp_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721641 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_yellow_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721644 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_yellow_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721647 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/showme_yellow_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721650 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_back_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721653 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_back_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721656 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_back_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721659 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_clear_down.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721662 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_clear_over.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721665 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_clear_up.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721668 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_continue_down.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721671 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_continue_over.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721674 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_continue_up.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721677 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_demo_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721680 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_demo_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721683 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_demo_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721686 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_letmetry_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721689 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_letmetry_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721692 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_letmetry_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721695 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_next_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721698 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_next_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721701 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_next_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721704 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_showme_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721707 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_showme_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721710 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_showme_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721713 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_skip_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721716 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_skip_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721719 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_skip_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721722 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_start_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721725 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_start_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721728 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_start_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721731 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_stop_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721734 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_stop_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721737 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_stop_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721740 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_submit_down.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721743 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_submit_over.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721746 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_submit_up.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721749 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_testme_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721752 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_testme_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721755 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_testme_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721758 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_tryagain_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721761 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_tryagain_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721764 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/silver_tryagain_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721767 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_black_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721770 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_black_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721773 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_black_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721776 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721779 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721782 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721785 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_bluebullet_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721788 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_bluebullet_embossed_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721791 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_bluebullet_embossed_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721794 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_bluebullet_embossed_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721797 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_bluebullet_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721800 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_bluebullet_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721803 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_bluesmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721806 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_bluesmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721809 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_bluesmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721812 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_bluesquare_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721815 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_bluesquare_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721818 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_bluesquare_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721821 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_graysmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721824 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_graysmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721827 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_graysmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721830 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_green_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721833 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_green_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721836 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_green_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721839 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_orange_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721842 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_orange_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721845 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_orange_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721848 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_silver_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721851 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_silver_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721854 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_silver_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721857 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_xp_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721860 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_xp_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721863 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_xp_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721866 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_yellow_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721869 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_yellow_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721872 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/skip_yellow_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721875 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_black_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721878 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_black_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721881 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_black_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65721884 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721887 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721890 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721893 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_bluebullet_embossed_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721896 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_bluebullet_embossed_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721899 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_bluebullet_embossed_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721902 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_bluesmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721905 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_bluesmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721908 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_bluesmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721911 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_graycircle_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721914 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_graycircle_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721917 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_graycircle_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721920 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_graysmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721923 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_graysmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721926 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_graysmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721929 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_green_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721932 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_green_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721935 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_green_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721938 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_orange_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721941 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_orange_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721944 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_orange_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721947 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_player_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721950 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_player_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721953 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_Player_small_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721956 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_Player_small_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721959 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_Player_small_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721962 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_player_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721965 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_silver_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721968 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_silver_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721971 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_silver_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721974 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_xp_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721977 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_xp_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721980 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_xp_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721983 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_yellow_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721986 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_yellow_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721989 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/start_yellow_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721992 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_black_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721995 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_black_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65721998 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_black_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722001 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722004 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722007 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722010 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_bluebullet_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722013 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_bluebullet_embossed_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722016 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_bluebullet_embossed_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722019 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_bluebullet_embossed_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722022 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_bluebullet_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722025 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_bluebullet_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722028 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_bluesmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722031 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_bluesmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722034 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_bluesmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722037 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_bluesquare_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722040 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_bluesquare_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722043 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_bluesquare_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722046 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_graycircle_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722049 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_graycircle_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722052 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_graycircle_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722055 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_graysmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722058 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_graysmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722061 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_graysmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722064 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_green_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722067 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_green_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722070 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_green_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722073 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_orange_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722076 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_orange_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722079 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_orange_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722082 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_player_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722085 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_player_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722088 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_Player_small_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722091 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_Player_small_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722094 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_Player_small_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722097 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_player_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722100 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_silver_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722103 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_silver_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722106 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_silver_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722109 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_xp_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722112 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_xp_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722115 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_xp_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722118 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_yellow_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722121 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_yellow_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722124 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/stop_yellow_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722127 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_black_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722130 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_black_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722133 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_black_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722136 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65722139 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722142 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722145 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_bluebullet_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722148 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_bluebullet_embossed_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722151 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_bluebullet_embossed_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722154 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_bluebullet_embossed_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722157 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_bluebullet_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722160 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_bluebullet_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722163 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_bluesmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722166 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_bluesmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722169 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_bluesmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722172 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_bluesquare_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722175 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_bluesquare_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722178 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_bluesquare_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722181 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_graycircle_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722184 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_graycircle_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722187 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_graycircle_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722190 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_graysmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722193 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_graysmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722196 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_graysmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722199 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_green_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722202 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_green_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722205 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_green_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722208 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_orange_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722211 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_orange_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722214 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_orange_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722217 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_silver_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722220 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_silver_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722223 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_silver_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722226 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_xp_down.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722229 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_xp_over.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722232 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_xp_up.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722235 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_yellow_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722238 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_yellow_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722241 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/submit_yellow_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722244 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/testme_bluesquare_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722247 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/testme_bluesquare_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722250 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/testme_bluesquare_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722253 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/testme_xp_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722256 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/testme_xp_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722259 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/testme_xp_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722262 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/testme_yellow_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722265 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/testme_yellow_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722268 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/testme_yellow_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722271 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_black_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722274 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_black_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722277 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_black_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722280 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_bluebullet_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722283 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_bluebullet_embossed_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722286 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_bluebullet_embossed_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722289 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_bluebullet_embossed_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722292 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_bluebullet_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722295 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_bluebullet_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722298 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_bluesmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722301 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_bluesmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722304 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_bluesmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722307 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_bluesquare_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722310 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_bluesquare_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722313 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_bluesquare_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722316 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_glasscircle_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722319 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_glasscircle_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722322 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_glasscircle_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722325 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_graysmall_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722328 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_graysmall_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722331 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_graysmall_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722334 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_green_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722337 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_green_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722340 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_green_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722343 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_orange_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722346 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_orange_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722349 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_orange_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722352 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_player_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722355 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_player_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722358 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_Player_small_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722361 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_Player_small_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722364 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_Player_small_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722367 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_player_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722370 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_silver_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722373 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_silver_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722376 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_silver_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722379 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_xp_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722382 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_xp_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722385 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagain_xp_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722388 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagin_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722391 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagin_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | | |
|---|---|---|---|
| 65722394 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/tryagin_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722397 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Back_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722400 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Back_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722403 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Back_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722406 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Clear_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722409 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Clear_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722412 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Clear_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722415 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Continue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722418 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Continue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722421 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Continue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722424 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Exit_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722427 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Exit_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722430 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Exit_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722433 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Menu_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722436 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Menu_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722439 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Menu_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722442 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_More_Info_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722445 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_More_Info_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722448 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_More_Info_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722451 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Next_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722454 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Next_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722457 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Next_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722460 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Pause_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722463 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Pause_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722466 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Pause_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722469 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Play_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722472 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Play_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722475 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Play_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722478 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Post_Result_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722481 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Post_Result_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722484 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Post_Result_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722487 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Retake_Quiz_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722490 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Retake_Quiz_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722493 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Retake_Quiz_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722496 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Review_Quiz_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722499 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Review_Quiz_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722502 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Review_Quiz_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722505 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Skip_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722508 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Skip_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722511 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Skip_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722514 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_start_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722517 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_start_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722520 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_start_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722523 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Submit_All_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722526 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Submit_All_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722529 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Submit_All_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722532 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Submit_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722535 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Submit_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722538 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/White_Submit_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722541 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_back_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722544 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_back_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722547 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_back_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722550 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_clear_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722553 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_clear_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722556 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_clear_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722559 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_continue_down.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722562 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_continue_over.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722565 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_continue_up.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722568 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_next_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722571 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_next_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722574 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_next_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722577 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_skip_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722580 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_skip_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722583 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_skip_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722586 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_start_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722589 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_start_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722592 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_start_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722595 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_stop_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722598 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_stop_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722601 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_stop_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722604 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_submit_down.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722607 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_submit_over.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722610 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_submit_up.gif | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722613 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_tryagain_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722616 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_tryagain_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722619 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More/xp_tryagain_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722622 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/More | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722625 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/next_blue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722628 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/next_blue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722631 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/next_blue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722634 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/next_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722637 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/next_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722640 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/next_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722643 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Next_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722646 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Next_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | | |
|---|---|---|---|
| 65722649 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Next_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722652 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Pause_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722655 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Pause_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722658 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Pause_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722661 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Play_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722664 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Play_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722667 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Play_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722670 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Post_Result_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722673 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Post_Result_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722676 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Post_Result_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722679 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Retake_Quiz-_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722682 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Retake_Quiz_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722685 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Retake_Quiz_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722688 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Retake_Quiz_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722691 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Review_Quiz_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722694 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Review_Quiz_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722697 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Review_Quiz_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722700 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/reviewquiz_blue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722703 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/reviewquiz_blue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722706 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/reviewquiz_blue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722709 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/reviewquiz_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722712 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/reviewquiz_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722715 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/reviewquiz_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722718 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/skip_blue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722721 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/skip_blue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722724 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/skip_blue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722727 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/skip_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722730 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/skip_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722733 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/skip_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722736 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Skip_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722739 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Skip_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722742 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Skip_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722745 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/start_blue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722748 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/start_blue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722751 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/start_blue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722754 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/start_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722757 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/start_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722760 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/start_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722763 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/start_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722766 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/start_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722769 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/start_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722772 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/stop_blue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722775 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/stop_blue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722778 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/stop_blue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722781 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Submit_All_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722784 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Submit_All_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722787 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Submit_All_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722790 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/submit_blue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722793 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/submit_blue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722796 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/submit_blue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722799 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/submit_bluebox_down.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722802 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/submit_bluebox_over.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722805 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/submit_bluebox_up.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722808 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Submit_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722811 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Submit_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722814 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Submit_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722817 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Back_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722820 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Back_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722823 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Back_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722826 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Clear_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722829 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Clear_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722832 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Clear_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722835 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Continue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722838 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Continue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722841 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Continue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722844 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Exit_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722847 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Exit_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722850 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Exit_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722853 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Next_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722856 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Next_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722859 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Next_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722862 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Pause_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722865 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Pause_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722868 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Pause_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722871 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_play_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722874 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_play_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722877 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_play_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722880 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Post_Result_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722883 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Post_Result_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722886 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Post_Result_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722889 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Retake_Quiz_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722892 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Retake_Quiz_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722895 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Retake_Quiz_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722898 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Review_Quiz_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722901 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Review_Quiz_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65722904 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Review_Quiz_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722907 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Skip_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722910 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Skip_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722913 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Skip_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722916 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Start_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722919 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Start_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722922 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Start_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722925 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Submit_All_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722928 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Submit_All_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722931 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Submit_All_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722934 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Submit_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722937 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Submit_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722940 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/Timeworn_Submit_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722943 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/tryagain_blue_down.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722946 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/tryagain_blue_over.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722949 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons/tryagain_blue_up.png | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722952 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Buttons | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722955 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Blue1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722958 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Blue1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722961 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Blue2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722964 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Blue2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722967 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Blue3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722970 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Blue3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722973 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Blue4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722976 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Blue4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722979 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Blue5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722982 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Blue5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722985 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Green1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722988 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Green1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722991 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Green2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722994 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Green2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65722997 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Green3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723000 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Green3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723003 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Green4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723006 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Green4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723009 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Green5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723012 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Green5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723015 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Popup1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723018 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Popup1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723021 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Popup2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723024 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Popup2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723027 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Popup3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723030 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Popup3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723033 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Popup4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723036 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Popup4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723039 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Popup5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723042 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Popup5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723045 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Popup6.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723048 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Popup6.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723051 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Red1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723054 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Red1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723057 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Red2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723060 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Red2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723063 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Red3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723066 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Red3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723069 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Red4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723072 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Red4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723075 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Red5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723078 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Red5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723081 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Yellow1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723084 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Yellow1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723087 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Yellow2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723090 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Yellow2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723093 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Yellow3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723096 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Yellow3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723099 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Yellow4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723102 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Yellow4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723105 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Yellow5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723108 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Adobe Yellow5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723111 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Business Yellow1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723114 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Business Yellow1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723117 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Business Yellow2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723120 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Business Yellow2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723123 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Business Yellow3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723126 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Business Yellow3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723129 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Business Yellow4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723132 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Business Yellow4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723135 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Business Yellow5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723138 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Business Yellow5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723141 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Fonts.ini | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723144 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Frosted1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723147 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Frosted1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723150 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Frosted2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723153 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Frosted2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723156 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Frosted3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65723159 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Frosted3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723162 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Frosted4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723165 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Frosted4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723168 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Frosted5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723171 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Frosted5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723174 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Blue1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723177 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Blue1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723180 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Blue2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723183 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Blue2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723186 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Blue3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723189 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Blue3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723192 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Blue4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723195 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Blue4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723198 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Blue5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723201 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Blue5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723204 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Gray1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723207 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Gray1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723210 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Gray2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723213 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Gray2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723216 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Gray3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723219 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Gray3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723222 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Gray4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723225 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Gray4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723228 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Gray5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723231 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Gray5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723234 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Green1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723237 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Green1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723240 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Green2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723243 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Green2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723246 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Green3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723249 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Green3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723252 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Green4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723255 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Green4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723258 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Green5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723261 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Glass Green5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723264 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/greyespace1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723267 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/greyespace1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723270 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/greyespace2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723273 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/greyespace2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723276 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/greyespace3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723279 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/greyespace3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723282 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/greyespace4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723285 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/greyespace4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723288 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/greyespace5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723291 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/greyespace5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723294 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Halo1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723297 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Halo1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723300 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Halo2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723303 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Halo2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723306 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Halo3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723309 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Halo3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723312 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Halo4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723315 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Halo4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723318 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Halo5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723321 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Halo5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723324 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloBlue1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723327 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloBlue1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723330 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloBlue2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723333 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloBlue2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723336 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloBlue3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723339 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloBlue3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723342 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloBlue4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723345 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloBlue4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723348 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloBlue5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723351 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloBlue5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723354 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloCaptivate1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723357 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloCaptivate1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723360 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloCaptivate2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723363 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloCaptivate2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723366 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloCaptivate3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723369 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloCaptivate3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723372 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloCaptivate4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723375 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloCaptivate4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723378 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloCaptivate5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723381 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloCaptivate5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723384 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloGreen1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723387 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloGreen1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723390 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloGreen2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723393 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloGreen2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723396 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloGreen3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723399 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloGreen3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723402 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloGreen4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723405 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloGreen4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723408 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloGreen5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723411 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloGreen5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65723414 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloRed1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723417 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloRed1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723420 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloRed2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723423 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloRed2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723426 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloRed3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723429 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloRed3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723432 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloRed4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723435 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloRed4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723438 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloRed5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723441 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloRed5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723444 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloYellow1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723447 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloYellow1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723450 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloYellow2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723453 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloYellow2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723456 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloYellow3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723459 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloYellow3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723462 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloYellow4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723465 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloYellow4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723468 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloYellow5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723471 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/HaloYellow5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723474 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Ivory1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723477 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Ivory1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723480 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Ivory2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723483 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Ivory2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723486 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Ivory3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723489 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Ivory3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723492 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Ivory4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723495 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Ivory4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723498 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Ivory5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723501 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Ivory5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723504 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Brown1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723507 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Brown1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723510 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Brown2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723513 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Brown2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723516 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Brown3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723519 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Brown3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723522 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Brown4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723525 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Brown4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723528 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Brown5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723531 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Brown5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723534 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Green1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723537 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Green1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723540 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Green2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723543 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Green2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723546 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Green3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723549 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Green3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723552 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Green4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723555 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Green4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723558 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Green5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723561 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Green5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723564 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Red1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723567 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Red1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723570 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Red2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723573 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Red2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723576 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Red3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723579 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Red3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723582 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Red4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723585 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Red4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723588 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Red5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723591 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Business Red5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723594 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Cosmos1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723597 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Cosmos1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723600 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Cosmos2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723603 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Cosmos2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723606 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Cosmos3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723609 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Cosmos3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723612 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Cosmos4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723615 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Cosmos4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723618 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Cosmos5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723621 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Cosmos5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723624 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure Two1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723627 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure Two1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723630 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure Two2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723633 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure Two2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723636 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure Two3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723639 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure Two3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723642 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure Two4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723645 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure Two4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723648 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure Two5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723651 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure Two5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723654 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723657 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723660 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723663 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723666 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | | |
|---|---|---|---|
| 65723669 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723672 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723675 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723678 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723681 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Failure5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723684 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Blue6.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723687 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Blue6.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723690 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Blue7.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723693 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Blue7.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723696 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Blue8.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723699 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Blue8.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723702 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Blue9.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723705 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Blue9.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723708 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Gray6.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723711 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Gray6.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723714 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Gray7.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723717 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Gray7.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723720 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Gray8.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723723 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Gray8.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723726 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Gray9.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723729 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Gray9.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723732 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Green6.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723735 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Green6.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723738 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Green7.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723741 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Green7.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723744 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Green8.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723747 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Green8.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723750 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Green9.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723753 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Green9.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723756 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723759 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723762 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723765 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723768 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723771 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723774 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723777 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723780 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723783 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723786 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange6.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723789 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange6.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723792 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange7.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723795 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange7.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723798 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange8.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723801 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange8.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723804 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange9.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723807 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Orange9.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723810 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723813 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723816 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723819 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723822 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723825 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723828 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723831 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723834 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723837 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723840 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red6.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723843 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red6.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723846 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red7.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723849 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red7.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723852 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red8.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723855 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red8.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723858 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red9.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723861 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Glass Red9.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723864 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/lime1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723867 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/lime1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723870 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/lime2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723873 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/lime2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723876 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/lime3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723879 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/lime3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723882 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/lime4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723885 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/lime4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723888 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/lime5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723891 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/lime5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723894 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Linear1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723897 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Linear1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723900 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Linear2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723903 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Linear2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723906 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Linear3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723909 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Linear3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723912 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Linear4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723915 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Linear4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723918 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Linear5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723921 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Linear5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65723924 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximablue1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723927 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximablue1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723930 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximablue2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723933 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximablue2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723936 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximablue3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723939 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximablue3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723942 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximablue4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723945 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximablue4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723948 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximablue5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723951 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximablue5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723954 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximagray1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723957 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximagray1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723960 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximagray2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723963 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximagray2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723966 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximagray3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723969 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximagray3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723972 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximagray4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723975 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximagray4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723978 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximagray5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723981 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Maximagray5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723984 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Nova1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723987 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Nova1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723990 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Nova2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723993 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Nova2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723996 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Nova3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65723999 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Nova3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724002 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Nova4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724005 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Nova4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724008 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Nova5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724011 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Nova5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724014 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pastel Red1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724017 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pastel Red1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724020 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pastel Red2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724023 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pastel Red2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724026 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pastel Red3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724029 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pastel Red3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724032 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pastel Red4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724035 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pastel Red4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724038 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pastel Red5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724041 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pastel Red5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724044 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/pendulum1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724047 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/pendulum1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724050 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/pendulum2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724053 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/pendulum2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724056 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/pendulum3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724059 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/pendulum3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724062 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/pendulum4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724065 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/pendulum4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724068 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/pendulum5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724071 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/pendulum5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724074 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pill1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724077 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pill1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724080 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pill2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724083 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pill2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724086 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pill3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724089 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pill3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724092 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pill4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724095 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pill4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724098 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pill5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724101 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Pill5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724104 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PostModern1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724107 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PostModern1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724110 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PostModern2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724113 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PostModern2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724116 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PostModern3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724119 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PostModern3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724122 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PostModern4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724125 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PostModern4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724128 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PostModern5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724131 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PostModern5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724134 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlack1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724137 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlack1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724140 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlack2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724143 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlack2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724146 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlack3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724149 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlack3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724152 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlack4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724155 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlack4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724158 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlack5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724161 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlack5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724164 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlue1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724167 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlue1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724170 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlue2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724173 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlue2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724176 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlue3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |

| | | |
|---|---|---|
| 65724179 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlue3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724182 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlue4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724185 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlue4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724188 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlue5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724191 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/PresenterBlue5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724194 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Razor1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724197 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Razor1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724200 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Razor2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724203 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Razor2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724206 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Razor3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724209 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Razor3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724212 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Razor4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724215 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Razor4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724218 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Razor5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724221 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Razor5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724224 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Shock1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724227 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Shock1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724230 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Shock2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724233 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Shock2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724236 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Shock3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724239 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Shock3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724242 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Shock4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724245 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Shock4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724248 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Shock5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724251 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Shock5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724254 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/stellar1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724257 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/stellar1.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724260 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/stellar2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724263 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/stellar2.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724266 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/stellar3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724269 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/stellar3.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724272 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/stellar4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724275 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/stellar4.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724278 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/stellar5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724281 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/stellar5.fcm | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724284 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Success1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724287 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Success1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724290 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Success2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724293 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Success2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724296 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Success3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724299 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Success3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724302 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Success4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724305 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Success4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724308 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Success5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724311 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Success5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724314 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue1.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724317 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue1.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724320 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue2.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724323 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue2.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724326 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue3.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724329 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue3.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724332 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue4.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724335 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue4.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724338 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue5.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724341 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue5.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724344 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue6.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724347 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue6.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724350 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue7.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724353 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue7.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724356 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue8.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724359 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue8.FCM | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724362 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue9.bmp | Removed; | 2017-10-24 15:06:35.000064 [ |
| 65724365 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Blue9.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724368 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724371 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray1.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724374 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724377 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray2.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724380 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724383 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray3.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724386 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724389 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray4.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724392 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724395 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray5.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724398 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray6.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724401 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray6.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724404 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray7.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724407 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray7.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724410 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray8.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724413 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray8.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724416 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray9.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724419 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Gray9.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724422 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724425 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green1.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724428 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724431 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green2.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65724434 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724437 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green3.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724440 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724443 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green4.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724446 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724449 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green5.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724452 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green6.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724455 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green6.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724458 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green7.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724461 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green7.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724464 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green8.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724467 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green8.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724470 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green9.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724473 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Green9.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724476 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724479 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow1.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724482 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724485 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow2.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724488 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724491 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow3.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724494 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724497 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow4.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724500 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724503 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow5.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724506 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow6.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724509 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow6.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724512 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow7.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724515 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow7.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724518 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow8.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724521 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow8.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724524 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow9.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724527 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border Yellow9.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724530 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724533 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue1.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724536 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724539 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue2.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724542 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724545 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue3.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724548 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724551 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue4.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724554 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724557 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue5.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724560 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue6.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724563 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue6.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724566 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue7.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724569 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue7.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724572 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue8.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724575 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue8.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724578 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue9.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724581 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Blue9.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724584 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724587 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray1.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724590 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724593 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray2.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724596 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724599 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray3.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724602 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724605 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray4.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724608 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724611 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray5.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724614 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray6.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724617 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray6.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724620 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray7.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724623 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray7.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724626 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray8.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724629 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray8.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724632 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray9.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724635 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Gray9.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724638 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724641 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green1.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724644 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724647 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green2.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724650 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724653 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green3.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724656 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724659 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green4.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724662 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724665 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green5.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724668 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green6.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724671 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green6.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724674 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green7.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724677 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green7.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724680 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green8.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724683 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green8.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724686 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green9.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65724689 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Green9.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724692 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724695 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red1.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724698 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724701 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red2.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724704 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724707 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red3.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724710 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724713 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red4.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724716 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724719 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red5.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724722 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red6.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724725 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red6.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724728 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red7.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724731 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red7.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724734 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red8.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724737 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red8.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724740 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red9.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724743 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Red9.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724746 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724749 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow1.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724752 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724755 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow2.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724758 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724761 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow3.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724764 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724767 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow4.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724770 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724773 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow5.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724776 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow6.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724779 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow6.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724782 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow7.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724785 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow7.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724788 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow8.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724791 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow8.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724794 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow9.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724797 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Thick Border2 Yellow9.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724800 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/windows1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724803 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/windows1.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724806 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/windows2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724809 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/windows2.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724812 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/windows3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724815 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/windows3.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724818 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/windows4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724821 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/windows4.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724824 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/windows5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724827 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/windows5.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724830 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/XPFlat1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724833 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/XPFlat1.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724836 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow One1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724839 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow One1.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724842 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow One2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724845 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow One2.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724848 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow One3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724851 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow One3.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724854 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow One4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724857 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow One4.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724860 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow One5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724863 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow One5.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724866 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow Two1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724869 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow Two1.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724872 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow Two2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724875 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow Two2.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724878 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow Two3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724881 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow Two3.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724884 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow Two4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724887 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow Two4.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724890 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow Two5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724893 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More/Yellow Two5.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724896 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/More | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724899 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Blue1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724902 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Blue1.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724905 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Blue2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724908 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Blue2.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724911 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Blue3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724914 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Blue3.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724917 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Blue4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724920 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Blue4.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724923 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Blue5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724926 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Blue5.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724929 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Gray1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724932 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Gray1.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724935 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Gray2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724938 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Gray2.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724941 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Gray3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65724944 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Gray3.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724947 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Gray4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724950 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Gray4.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724953 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Gray5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724956 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Gray5.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724959 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Green1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724962 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Green1.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724965 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Green2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724968 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Green2.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724971 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Green3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724974 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Green3.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724977 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Green4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724980 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Green4.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724983 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Green5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724986 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Green5.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724989 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Orange1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724992 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Orange1.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724995 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Orange2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65724998 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Orange2.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725001 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Orange3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725004 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Orange3.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725007 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Orange4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725010 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Orange4.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725013 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Orange5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725016 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Pastel Orange5.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725019 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/platinum1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725022 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/platinum1.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725025 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/platinum2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725028 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/platinum2.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725031 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/platinum3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725034 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/platinum3.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725037 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/platinum4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725040 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/platinum4.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725043 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/platinum5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725046 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/platinum5.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725049 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725052 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup1.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725055 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725058 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup2.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725061 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725064 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup3.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725067 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725070 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup4.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725073 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725076 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup5.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725079 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup6.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725082 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup6.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725085 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup7.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725088 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup7.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725091 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup8.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725094 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Popup8.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725097 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725100 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange1.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725103 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725106 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange2.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725109 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725112 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange3.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725115 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725118 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange4.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725121 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725124 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange5.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725127 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange6.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725130 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange6.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725133 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange7.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725136 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange7.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725139 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange8.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725142 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange8.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725145 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange9.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725148 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/Thick Border Orange9.FCM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725151 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/XPNote1.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725154 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/XPNote1.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725157 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/XPNote2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725160 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/XPNote2.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725163 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/XPNote3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725166 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/XPNote3.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725169 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/XPNote4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725172 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/XPNote4.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725175 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/XPNote5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725178 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions/XPNote5.fcm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725181 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Captions | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725184 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Certificates/cacert.pem | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725187 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Certificates | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725190 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/DeviceGestures/Doubletap.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725193 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/DeviceGestures/Pinch.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725196 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/DeviceGestures/Swipeleftright.png | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/DeviceGestures/Swiperightleft.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/DeviceGestures/Tap.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/DeviceGestures/Zoom.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/DeviceGestures | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/Alpha.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/AlphaFromTo.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/Images/Alpha.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/Images/AlphaFromTo.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/Images/RotateTo.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/Images/Rotation.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/Images/Scale.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/Images/ScaleTo.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/Images/Skew.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/Images/SkewTo.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/Images | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/RotateTo.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/Rotation.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/Scale.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/ScaleTo.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/Skew.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic/SkewTo.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Basic | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/CustomMotionPath.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/default.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Anti-Clockwise Rotate.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Clockwise Rotate.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/DropIn And Bounce.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Flicker.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Free Fall.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Grow & Turn.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Heart Beat.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Images/Anti-Clockwise Rotate.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Images/Clockwise Rotate.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Images/DropIn And Bounce.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Images/Flicker.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Images/Free Fall.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Images/Grow & Turn.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Images/Heart Beat.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Images/RotateTimes.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Images/Spin.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Images | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/RotateTimes.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis/Spin.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Emphasis | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Asymmetric Zoom In.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/EaseInBottom.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/EaseInLeft.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/EaseInRight.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/EaseInTop.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/FadedZoomIn.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Fly In From Bottom Left.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Fly In From Bottom Right.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Fly In From Bottom.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Fly In From Left.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Fly In From Right.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Fly In From Top.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Fly In FromTop Left.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Fly In FromTop Right.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Glide.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/Asymmetric Zoom In.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/EaseInBottom.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/EaseInLeft.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/EaseInRight.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/EaseInTop.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/FadedZoomIn.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/Fly In From Bottom Left.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/Fly In From Bottom Right.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/Fly In From Bottom.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/Fly In From Left.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/Fly In From Right.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/Fly In From Top.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/Fly In FromTop Left.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/Fly In FromTop Right.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/FlyIn.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/Glide.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/Spiral In.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/StretchAcross.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/StretchAcross@2x.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/StretchFromBottom.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/StretchFromBottom@2x.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/StretchFromLeft.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/StretchFromLeft@2x.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/StretchFromRight.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/StretchFromRight@2x.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/StretchFromTop.png | Removed; | 2017-10-24 15:06:37.000038 [ |

65725454 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/StretchFromTop@2x.png          Removed;          2017-10-24 15:06:37.000038 [
65725457 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images/Zoom In.png          Removed;          2017-10-24 15:06:37.000038 [
65725460 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Images          Removed;          2017-10-24 15:06:37.000038 [
65725463 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Spiral In.xml          Removed;          2017-10-24 15:06:37.000038 [
65725466 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/StretchAcross.xml          Removed;          2017-10-24 15:06:37.000038 [
65725469 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/StretchFromBottom.xml          Removed;          2017-10-24 15:06:37.000038 [
65725472 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/StretchFromLeft.xml          Removed;          2017-10-24 15:06:37.000038 [
65725475 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/StretchFromRight.xml          Removed;          2017-10-24 15:06:37.000038 [
65725478 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/StretchFromTop.xml          Removed;          2017-10-24 15:06:37.000038 [
65725481 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance/Zoom In.xml          Removed;          2017-10-24 15:06:37.000038 [
65725484 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Entrance          Removed;          2017-10-24 15:06:37.000038 [
65725487 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Asymmetric Zoom Out.xml          Removed;          2017-10-24 15:06:37.000038 [
65725490 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/CollapseAcross.xml          Removed;          2017-10-24 15:06:37.000038 [
65725493 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/CollapseToBottom.xml          Removed;          2017-10-24 15:06:37.000038 [
65725496 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/CollapseToLeft.xml          Removed;          2017-10-24 15:06:37.000038 [
65725499 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/CollapseToRight.xml          Removed;          2017-10-24 15:06:37.000038 [
65725502 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/CollapseToTop.xml          Removed;          2017-10-24 15:06:37.000038 [
65725505 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/EaseOutBottom.xml          Removed;          2017-10-24 15:06:37.000038 [
65725508 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/EaseOutLeft.xml          Removed;          2017-10-24 15:06:37.000038 [
65725511 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/EaseOutRight.xml          Removed;          2017-10-24 15:06:37.000038 [
65725514 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/EaseOutTop.xml          Removed;          2017-10-24 15:06:37.000038 [
65725517 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/FadedZoomOut.xml          Removed;          2017-10-24 15:06:37.000038 [
65725520 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Fly Out To Bottom Left.xml          Removed;          2017-10-24 15:06:37.000038 [
65725523 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Fly Out To Bottom Right.xml          Removed;          2017-10-24 15:06:37.000038 [
65725526 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Fly Out To Bottom.xml          Removed;          2017-10-24 15:06:37.000038 [
65725529 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Fly Out To Left.xml          Removed;          2017-10-24 15:06:37.000038 [
65725532 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Fly Out To Right.xml          Removed;          2017-10-24 15:06:37.000038 [
65725535 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Fly Out To Top Left.xml          Removed;          2017-10-24 15:06:37.000038 [
65725538 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Fly Out To Top Right.xml          Removed;          2017-10-24 15:06:37.000038 [
65725541 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Fly Out To Top.xml          Removed;          2017-10-24 15:06:37.000038 [
65725544 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/GlideOut.xml          Removed;          2017-10-24 15:06:37.000038 [
65725547 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/Asymmetric Zoom Out.png          Removed;          2017-10-24 15:06:37.000038 [
65725550 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/CollapseAcross.png          Removed;          2017-10-24 15:06:37.000038 [
65725553 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/CollapseToBottom.png          Removed;          2017-10-24 15:06:37.000038 [
65725556 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/CollapseToLeft.png          Removed;          2017-10-24 15:06:37.000038 [
65725559 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/CollapseToRight.png          Removed;          2017-10-24 15:06:37.000038 [
65725562 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/CollapseToTop.png          Removed;          2017-10-24 15:06:37.000038 [
65725565 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/EaseOutBottom.png          Removed;          2017-10-24 15:06:37.000038 [
65725568 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/EaseOutLeft.png          Removed;          2017-10-24 15:06:37.000038 [
65725571 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/EaseOutRight.png          Removed;          2017-10-24 15:06:37.000038 [
65725574 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/EaseOutTop.png          Removed;          2017-10-24 15:06:37.000038 [
65725577 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/FadedZoomOut.png          Removed;          2017-10-24 15:06:37.000038 [
65725580 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/Fly Out To Bottom Left.png          Removed;          2017-10-24 15:06:37.000038 [
65725583 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/Fly Out To Bottom Right.png          Removed;          2017-10-24 15:06:37.000038 [
65725586 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/Fly Out To Bottom.png          Removed;          2017-10-24 15:06:37.000038 [
65725589 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/Fly Out To Left.png          Removed;          2017-10-24 15:06:37.000038 [
65725592 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/Fly Out To Right.png          Removed;          2017-10-24 15:06:37.000038 [
65725595 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/Fly Out To Top Left.png          Removed;          2017-10-24 15:06:37.000038 [
65725598 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/Fly Out To Top Right.png          Removed;          2017-10-24 15:06:37.000038 [
65725601 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/Fly Out To Top.png          Removed;          2017-10-24 15:06:37.000038 [
65725604 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/FlyOut.png          Removed;          2017-10-24 15:06:37.000038 [
65725607 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/GlideOut.png          Removed;          2017-10-24 15:06:37.000038 [
65725610 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images/Zoom Out.png          Removed;          2017-10-24 15:06:37.000038 [
65725613 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Images          Removed;          2017-10-24 15:06:37.000038 [
65725616 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit/Zoom Out.xml          Removed;          2017-10-24 15:06:37.000038 [
65725619 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Exit          Removed;          2017-10-24 15:06:37.000038 [
65725622 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Circle.xml          Removed;          2017-10-24 15:06:37.000038 [
65725625 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/CustomMotionPath.xml          Removed;          2017-10-24 15:06:37.000038 [
65725628 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/ArcBottom.png          Removed;          2017-10-24 15:06:37.000038 [
65725631 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/ArcBottom@2x.png          Removed;          2017-10-24 15:06:37.000038 [
65725634 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/ArcLeft.png          Removed;          2017-10-24 15:06:37.000038 [
65725637 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/ArcLeft@2x.png          Removed;          2017-10-24 15:06:37.000038 [
65725640 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/ArcRight.png          Removed;          2017-10-24 15:06:37.000038 [
65725643 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/ArcRight@2x.png          Removed;          2017-10-24 15:06:37.000038 [
65725646 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/ArcTop.png          Removed;          2017-10-24 15:06:37.000038 [
65725649 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/ArcTop@2x.png          Removed;          2017-10-24 15:06:37.000038 [
65725652 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Circle.png          Removed;          2017-10-24 15:06:37.000038 [
65725655 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Circle@2x.png          Removed;          2017-10-24 15:06:37.000038 [
65725658 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/CustomMotionPath.png          Removed;          2017-10-24 15:06:37.000038 [
65725661 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Diamond.png          Removed;          2017-10-24 15:06:37.000038 [
65725664 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Diamond@2x.png          Removed;          2017-10-24 15:06:37.000038 [
65725667 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Hexagon.png          Removed;          2017-10-24 15:06:37.000038 [
65725670 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Hexagon@2x.png          Removed;          2017-10-24 15:06:37.000038 [
65725673 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/LeftToRight.png          Removed;          2017-10-24 15:06:37.000038 [
65725676 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Lines.png          Removed;          2017-10-24 15:06:37.000038 [
65725679 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/LinesBottom.png          Removed;          2017-10-24 15:06:37.000038 [
65725682 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/LinesBottom@2x.png          Removed;          2017-10-24 15:06:37.000038 [
65725685 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/LinesLeft.png          Removed;          2017-10-24 15:06:37.000038 [
65725688 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/LinesLeft@2x.png          Removed;          2017-10-24 15:06:37.000038 [
65725691 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/LinesRight.png          Removed;          2017-10-24 15:06:37.000038 [
65725694 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/LinesRight@2x.png          Removed;          2017-10-24 15:06:37.000038 [
65725697 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/LinesTop.png          Removed;          2017-10-24 15:06:37.000038 [
65725700 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/LinesTop@2x.png          Removed;          2017-10-24 15:06:37.000038 [
65725703 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Loop.png          Removed;          2017-10-24 15:06:37.000038 [
65725706 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Loop@2x.png          Removed;          2017-10-24 15:06:37.000038 [

| | | |
|---|---|---|
| 65725709 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/LoopVerticalFigure8.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725712 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/LoopVerticalFigure8@2x.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725715 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Octagon.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725718 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Octagon@2x.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725721 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Parallelogram.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725724 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Parallelogram@2x.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725727 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Pentagon.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725730 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Rectangle.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725733 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/RightToLeft.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725736 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Scribble.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725739 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Trapezoid.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725742 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Trapezoid@2x.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725745 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Triangle.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725748 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/TurnDown.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725751 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/TurnDown@2x.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725754 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/TurnDownRight.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725757 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/TurnDownRight@2x.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725760 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/Turns.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725763 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/TurnUp.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725766 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/TurnUp@2x.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725769 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/TurnUpRight.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725772 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images/TurnUpRight@2x.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725775 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Images | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725778 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/LeftToRight.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725781 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Lines.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725784 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Loop.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725787 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Pentagon.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725790 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Rectangle.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725793 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/RightToLeft.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725796 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Scribble.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725799 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/Triangle.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725802 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/TurnDown.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725805 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/TurnDownRight.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725808 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/TurnUp.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725811 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path/TurnUpRight.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725814 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/Motion Path | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725817 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/None.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725820 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects/NonePreview.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725823 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Effects | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725826 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Equations/Equation1.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725829 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Equations | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725832 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin1_as3_progressive.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725835 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin1_as3_streaming.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725838 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin1_config.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725841 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin1_left_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725844 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin2_as3_progressive.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725847 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin2_as3_streaming.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725850 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin2_config.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725853 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin2_left_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725856 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin2_right_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725859 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin2_scrubber.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725862 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin2_scrubbing_rectangle.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725865 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin3_as3_progressive.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725868 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin3_as3_streaming.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725871 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin3_config.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725874 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin3_left_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725877 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin3_right_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725880 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin3_scrubber.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725883 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/clearSkin3_scrubbing_rectangle.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725886 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/coronaSkin1_as3_progressive.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725889 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/coronaSkin1_as3_streaming.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725892 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/coronaSkin1_config.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725895 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/CoronaSkin1_left_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725898 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/coronaSkin2_as3_progressive.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725901 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/coronaSkin2_as3_streaming.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725904 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/coronaSkin2_config.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725907 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/CoronaSkin2_left_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725910 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/CoronaSkin2_right_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725913 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/CoronaSkin2_scrubber.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725916 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/CoronaSkin2_scrubbing_rectangle.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725919 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/coronaSkin3_as3_progressive.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725922 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/coronaSkin3_as3_streaming.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725925 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/coronaSkin3_config.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725928 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/CoronaSkin3_left_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725931 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/CoronaSkin3_right_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725934 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/CoronaSkin3_scrubber.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725937 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/CoronaSkin3_scrubbing_rectangle.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725940 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/Halo_left_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725943 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/Halo_right_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725946 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/Halo_scrubber.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725949 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/Halo_scrubbing_rectangle.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725952 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin1_as3_progressive.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725955 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin1_as3_streaming.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725958 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin1_config.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725961 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin1_left_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65725964 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin1_right_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725967 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin2_as3_progressive.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725970 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin2_as3_streaming.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725973 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin2_config.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725976 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin2_left_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725979 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin2_right_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725982 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin2_scrubber.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725985 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin2_scrubbing_rectangle.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725988 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin3_as3_progressive.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725991 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin3_as3_streaming.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725994 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin3_config.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65725997 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin3_left_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726000 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin3_right_playbar.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726003 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin3_scrubber.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726006 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/haloSkin3_scrubbing_rectangle.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726009 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins/None_config.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726012 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/FLVSkins | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726015 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Black Arrow Circle Hand.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726018 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Black Arrow Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726021 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Black Circle Blinker.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726024 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Black Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726027 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Black Glow.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726030 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Black Ripple with Pointer.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726033 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Black Ripple.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726036 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Black Star in Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726039 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/BlackTwo Ripples.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726042 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Blue Arrow Circle Hand.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726045 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Blue Arrow Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726048 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Blue Circle Blinker.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726051 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Blue Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726054 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Blue Glow.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726057 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Blue Ripple with Pointer.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726060 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Blue Ripple.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726063 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Blue Star in Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726066 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Blue Star.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726069 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Blue Two Ripples.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726072 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Blue_doughnut.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726075 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Default Animation.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726078 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Green Arrow Circle Hand.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726081 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Green Arrow Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726084 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Green Circle Blinker.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726087 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Green Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726090 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Green Doughnut.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726093 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Green Glow.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726096 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Green Ripple with Pointer.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726099 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Green Ripple.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726102 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Green Star in Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726105 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Green Star.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726108 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Green Two Ripples.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726111 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Orange Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726114 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Red Arrow Circle Hand.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726117 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Red Arrow Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726120 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Red Circle Blinker.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726123 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Red Doughnut.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726126 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Red Glow.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726129 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Red Ripple with Pointer.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726132 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Red Ripple.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726135 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Red Star in Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726138 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Red Two Ripples.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726141 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Yellow Squre.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726144 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/Yellow Start Blink.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726147 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots/yellow_doughnut.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726150 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/HotSpots | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726153 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/01_Accordion.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726156 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/02_Process Tabs.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726159 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/03_Process Circle.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726162 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/04_Pyramid Stack.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726165 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/05_Timeline.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726168 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/06_Circle Matrix.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726171 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/07_Pyramid Matrix.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726174 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/08_Glossary.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726177 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/09_certificate.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726180 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/10_Word Search.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726183 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/Bookmark.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726186 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/Bulletin.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726189 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/Carousel.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726192 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/CatchAlphaNums.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726195 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/Checkbox.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726198 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/Digital Timer.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726201 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/Dropdown.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726204 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/hangman.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726207 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/hourglass.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726210 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/Image Zoom.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726213 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/jeopardy.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726216 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/Jigsaw.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65726219 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/Listbox.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726222 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/memoryGame.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726225 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/Millionaire.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726228 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/Notes.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726231 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/RadioButton.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726234 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/Tables.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726237 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/TextArea.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726240 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/VolumeControl.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726243 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions/Youtube.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726246 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Interactions | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726249 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/Altes Papier.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726252 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/Blau.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726255 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/bpthemes/chic.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726258 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/bpthemes/edel.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726261 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/bpthemes/einfach.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726264 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/bpthemes/elegant.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726267 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/bpthemes/frisch.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726270 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/bpthemes/klar.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726273 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/bpthemes/kraÌˆftig.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726276 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/bpthemes/Leer.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726279 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/bpthemes/sanft.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726282 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/bpthemes/schlicht.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726285 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/bpthemes/souveraÌ€n.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726288 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/bpthemes/WeiÃŸ.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726291 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/bpthemes | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726294 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/klar.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726297 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/Leer.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726300 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/sanft.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726303 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/schlicht.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726306 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/souveraÌ€n.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726309 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE/WeiÃŸ.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726312 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/de_DE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726315 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/Blank.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726318 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/Blue.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726321 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/bpthemes/Blank.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726324 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/bpthemes/Chic.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726327 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/bpthemes/Classy.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726330 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/bpthemes/Clean.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726336 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/bpthemes/Clear.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726339 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/bpthemes/Fresh.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726342 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/bpthemes/Poise.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726345 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/bpthemes/Simple.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726348 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/bpthemes/Smart.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726351 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/bpthemes/Suave.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726354 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/bpthemes/Vibrant.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726357 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/bpthemes/White.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726360 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/bpthemes | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726363 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/Clean.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726366 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/Clear.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726369 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/OldPaper.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726372 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/Poise.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726381 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/Suave.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726384 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US/White.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726387 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/en_US | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726390 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/agradable.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726393 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/azul.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726396 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/blanco.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726399 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/borrar.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726402 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/bpthemes/agradable.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726405 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/bpthemes/Blanco.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726408 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/bpthemes/borrar.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726411 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/bpthemes/chic.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726414 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/bpthemes/con clase.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726420 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/bpthemes/elegante.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726423 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/bpthemes/equilibrio.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726426 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/bpthemes/fresco.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726429 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/bpthemes/limpiar.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726435 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/bpthemes/simple.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726441 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/bpthemes/VacíÌ€o.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726444 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/bpthemes/vibrante.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726447 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/bpthemes | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726450 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/equilibrio.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726453 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/limpiar.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726456 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/papel antiguo.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726459 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES/vacíÌ€o.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726462 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/es_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726465 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/Blanc.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726468 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/bleu.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726471 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/bpthemes/Blanc.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726474 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/bpthemes/chic.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726477 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/bpthemes/clair.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726480 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/bpthemes/eÌ€leÌ€gant.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726483 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/bpthemes/eÌ€pureÌ€.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726486 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/bpthemes/eÌ€quilibre.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726489 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/bpthemes/frais.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65726492 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/bpthemes/intelligent.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726495 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/bpthemes/simple.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726498 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/bpthemes/suave.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726501 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/bpthemes/Vide.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726504 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/bpthemes/vif.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726507 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/bpthemes | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726510 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/clair.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726513 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/eÌpureÌ.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726516 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/eÌquilibre.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726519 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/papier ancien.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726522 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/suave.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726525 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR/Vide.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726528 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/fr_FR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726531 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/bpthemes/ã‚¯ãƒ©ã‚·ã‚¯.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726534 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/bpthemes/ã‚·ãƒ³ãƒ—ãƒ«.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726537 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/bpthemes/ã‚·ãƒƒã‚¯.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726540 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/bpthemes/ã‚·ãƒ³ãƒ—ãƒ«ã‚·ãƒ«.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726543 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/bpthemes/ã‚¹ãƒžãƒ¼ãƒˆ.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726546 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/bpthemes/ã‚Šå".cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726549 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/bpthemes/æ»'ã‚‰ã‹.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726552 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/bpthemes/çˆ½ã‚„ã‹.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726555 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/bpthemes/ç™½.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726558 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/bpthemes/ç©ã‚„ã‹.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726561 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/bpthemes/ç©ºç™½.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726564 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/bpthemes/é®®ã‚„ã‹.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726567 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/bpthemes | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726570 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/ã‚¯ãƒ©ã‚·ã‚¯.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726573 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/ã‚¯ãƒ©ãƒ³ãƒ—ãƒ«.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726576 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/å¤ã‚„ç´™.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726579 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/æ»'ã‚‰ã‹.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726582 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/ç™½.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726585 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/ç©ã‚„ã‹.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726588 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/ç©ºæ¬„.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726591 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP/é'.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726594 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ja_JP | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726597 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/bpthemes/á„€á…²á†«á„'á…§á†¼.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726600 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/bpthemes/á„‡á…µá„‹á…¥ á„‹á…µá†»á„‹á…³á†·.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726603 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/bpthemes/á„‰á…¢á†¼á„Ÿá…©á†¼á„€á…¡á†·.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726606 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/bpthemes/á„‰á…³á„‹á…¡á…³.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726609 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/bpthemes/á„‰á…µá„á…³.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726612 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/bpthemes/á„‰á…µá†'á„'á…³á†¯.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726615 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/bpthemes/á„Œá…¥á„¥á†¼á„Œá…®á†¼.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726618 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/bpthemes/á„‚á…³á†¯á„‚á…¦á„‹á…®á†¨.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726621 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/bpthemes/á„‚á…³á†¯á„‚á…®á„'á…¥.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726624 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/bpthemes/á„‚á…³á†¯á„‚á…µá†«.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726627 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/bpthemes/á„'á…³á„‚á…¦á„‰á…±.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726630 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/bpthemes/á„'á…³'á†«á„‰á…¢á†¨.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726633 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/bpthemes | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726636 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/á„€á…²á†«á„'á…§á†¼.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726639 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/á„‚á…µá†°á„'á…³á†« á„Œá…©á†¼á„‹á…µ.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726642 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/á„‡á…µá„‹á…¥ á„‹á…µá†»á„‹á…³á†·.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726645 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/á„Œá…¥á„¥á†¼á„Œá…®á†¼.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726648 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/á„‚á…³á†¯á„‚á…®á„'á…¥.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726651 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/á„‚á…³á†¯á„‚á…µá†«.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726654 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/á„'á…³á„‚á…¦á„'á†«.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726657 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR/á„'á…³'á†«á„‰á…¢á†¨.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726660 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ko_KR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726669 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/azul.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726672 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/bpthemes/Branco.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726675 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/bpthemes/claro.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726678 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/bpthemes/elegante.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726681 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/bpthemes/Em branco.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726684 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/bpthemes/equilibrado.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726687 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/bpthemes/inteligente.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726690 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/bpthemes/limpo.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726693 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/bpthemes/novo.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726696 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/bpthemes/simples.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726699 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/bpthemes/sofisticado.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726702 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/bpthemes/suave.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726705 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/bpthemes/vibrante.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726708 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/bpthemes | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726711 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/branco.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726714 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/claro.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726717 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/em branco.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726723 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/equilibrad.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726726 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/limpo.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726732 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/papel antigo.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726738 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR/suave.cptm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726741 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/pt_BR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726744 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ThemeColors/Chic_Shade.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726747 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ThemeColors/Classy_Shade.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726750 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ThemeColors/Clean_Shade.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726753 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ThemeColors/Clear_Shade.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726756 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ThemeColors/Fresh_Shade.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726759 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ThemeColors/Poise_Shade.xml | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65726762 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ThemeColors/Simple_Shade.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726765 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ThemeColors/Smart_Shade.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726768 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ThemeColors/Suave_Shade.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726771 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ThemeColors/Vibrant_Shade.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726774 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ThemeColors/White_Shade.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726777 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0/ThemeColors | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726780 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts/10_0 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726783 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Layouts | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726786 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse/ClickImage.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726789 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse/ClickSounds/dblmouse.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726792 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse/ClickSounds/Mouse.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726795 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse/ClickSounds | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726798 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse/VisualClicks/BlueCircle.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726801 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse/VisualClicks/BlueCircle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726804 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse/VisualClicks/GreenRing.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726807 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse/VisualClicks/GreenRing.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726810 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse/VisualClicks/OrangeCircle.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726813 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse/VisualClicks/OrangeCircle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726816 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse/VisualClicks/OrangeRing.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726819 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse/VisualClicks/OrangeRing.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726822 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse/VisualClicks/VisualClick.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726825 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse/VisualClicks/VisualDblClick.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726828 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse/VisualClicks | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726831 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Mouse | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726834 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Color Effect/Advanced.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726837 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Color Effect/Brightness.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726840 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Color Effect/BrightnessFromTo.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726843 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Color Effect/Set Blur.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726846 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Color Effect/Set Brightness.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726849 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Color Effect/Set Glow.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726852 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Color Effect/Tint.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726855 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Color Effect/TintFromTo.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726858 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Color Effect | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726861 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Blaster Bang Glow.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726864 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Blink.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726867 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/BlinkTwice.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726870 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/BlurFromTo.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726873 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Cinema Starwars.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726876 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Come In Disappearance.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726879 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Corner Bounding.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726882 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Disco.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726885 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Drift/DriftLeft.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726888 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Drift/DriftRight.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726891 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Drift | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726894 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Drop From High Places.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726897 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Falling Leaves.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726900 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/FlickerTwice.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726903 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Flip/FlipFromCenter.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726906 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Flip/FlipHorizontal.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726909 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Flip/FlipVertical.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726912 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Flip | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726915 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/GlowOnce.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726918 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/GlowTwice.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726921 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Go Around to Back.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726924 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Pendulum.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726927 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/PerfectLanding.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726930 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Pistons.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726933 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/RipplingWater.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726936 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/SpinBackandIn.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726939 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/SpinningCoins.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726942 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/SpiralOutwards.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726945 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Swivel.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726948 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/TwisterTwist.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726951 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis/Typewriter.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726954 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Emphasis | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726957 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Entrance/Blast.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726960 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Entrance/Come In Mystery.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726963 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Entrance/HighBouncyToLeft.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726966 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Entrance/HighBouncyToRight.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726969 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Entrance/LowBouncyToLeft.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726972 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Entrance/LowBouncyToRight.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726975 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Entrance | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726978 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Filters/Bevel.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726981 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Filters/Blur.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726984 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Filters/DropShadow.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726987 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Filters/Glow.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726990 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Filters | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726993 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Motion Path/LeftToRight-Ease.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726996 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Motion Path/RightToLeft-Ease.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65726999 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Motion Path/RightToLeft_3point.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727002 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects/Motion Path | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727005 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Other Effects | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727008 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars/playbar1.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727011 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars/playbar10.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727014 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars/playbar11.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65727017 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars/playbar12.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727020 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars/playbar13.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727023 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars/playbar14.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727026 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars/playbar15.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727029 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars/playbar2.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727032 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars/playbar3.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727035 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars/playbar4.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727038 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars/playbar5.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727041 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars/playbar6.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727044 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars/playbar7.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727047 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars/playbar8.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727050 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars/playbar9.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727053 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PlayBars | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727056 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Colors/solid_presets_drawingObject.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727059 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Colors/solid_presets_slide.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727062 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Colors | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727065 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Gradients/gradient_presets_drawingObject.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727068 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Gradients/gradient_presets_slide.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727071 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Gradients | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727074 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Images/Grass.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727077 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Images/Grid-4.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727080 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Images/Grid-7.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727083 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Images/Hatch-2.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727086 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Images/Line-Horiz-1.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727089 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Images/Line-Horiz-2.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727092 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Images/Oilslick.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727095 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Images/Onyx.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727098 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Images/Parchment.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727101 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Images/Plaster.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727104 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Images/Sand.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727107 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Images/Sandpaper.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727110 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Images/Vein.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727113 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Images/Wood.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727116 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/Images | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727119 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/PhotoshopTextEffects/pte_presets.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727122 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets/PhotoshopTextEffects | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727125 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Presets | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727128 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PrintOutput/Adobe Captivate.dot | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727131 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PrintOutput/Lesson.doc | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727134 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PrintOutput/Step by Step.doc | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727137 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PrintOutput/Storyboard.doc | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727140 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/PrintOutput | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727143 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/correct_answer_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727146 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/correct_answer_small.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727149 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/correct_question_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727152 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/correct_question_small.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727155 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/hotspot_correct_answer_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727158 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/hotspot_incorrect_answer_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727161 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/incorrect_answer_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727164 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/incorrect_answer_small.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727167 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/incorrect_question_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727170 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/incorrect_question_small.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727173 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/partial_correct_question_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727176 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/partial_correct_question_small.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727179 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/QuizReview.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727182 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/QuizReview.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727185 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/skip_answer_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727188 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/skip_answer_small.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727191 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/skip_question_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727194 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets/skip_question_small.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727197 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/QuizReviewAssets | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727200 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/Templates/Black_and_white.cptx | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727203 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/Templates/Clean_blue.cptx | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727206 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/Templates/Clouds.cptx | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727209 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/Templates/Green_wave.cptx | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727212 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/Templates/Scribble_pad.cptx | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727215 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/Templates/Woody.cptx | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727218 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz/Templates | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727221 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Quiz | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727224 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SampleProjects/Adobe_Captivate_2017_Training.cptx | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727227 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SampleProjects/Adobe_Lead_Generation.cptx | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727236 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SampleProjects/Captivate9_eLearning.cptx | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727239 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SampleProjects/CloudAir_SoftSkills Sample.cptx | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727242 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SampleProjects/Picture Perfect_Simulation Sample.cptx | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727245 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SampleProjects/Safeguarding and PII_Compliance Sample.cptx | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727248 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SampleProjects/Welcome_Adobe_Captivate_Draft.cpdx | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727251 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SampleProjects | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727254 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Applause.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727257 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Button Down Sound 2.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727260 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Button Down Sound.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727263 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Button hover Sound.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727266 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Crowd Airport.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727269 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Crowd Office.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727272 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Cymbals Sound.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727275 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Descending.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65727278 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/DragDrop/IncorrectSound.wav | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727281 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/DragDrop/sound 1.wav | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727284 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/DragDrop/sound 2.wav | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727287 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/DragDrop/sound 3.wav | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727290 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/DragDrop | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727293 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Electronic Beeping.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727296 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Electronic Bounce.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727299 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Electronic Clicks.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727302 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Electronic Clinks.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727305 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Electronic Splash.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727308 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Electronic Tink.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727311 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Jackpot.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727314 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Keystroke.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727317 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Loop Acoustic Mellow.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727320 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Loop Acoustic.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727323 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Loop Ambient 2.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727326 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Loop Ambient 3.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727329 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Loop Ambient 4.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727332 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Loop Ambient.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727335 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Loop Corporate 2.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727338 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Loop Corporate 3.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727341 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Loop Corporate.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727344 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Mouse Click Soft.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727347 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Phone Ring Loud.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727350 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Phone Ring Soft.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727353 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Remediation Correct Sound 2.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727356 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Remediation Correct Sound.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727359 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Remediation Incorrect Sound 2.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727362 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Remediation Incorrect Sound 3.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727365 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Remediation Incorrect Sound 4.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727368 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Remediation Incorrect Sound.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727371 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Tone 2.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727374 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Tone.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727377 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Whoosh 1.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727380 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Whoosh 2.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727383 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Whoosh 3.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727386 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound/Whoosh 4.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727389 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Sound | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727392 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SoundEffects/info.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727395 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SoundEffects/KeyClick.mp3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727398 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SoundEffects | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727401 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Stock/LaunchRocket.jpeg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727404 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Stock/LaunchRocket.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727407 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Stock | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727410 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/AlertIcon.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727413 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/BusinessBuildings.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727416 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/CheckList.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727419 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/Checkmark.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727422 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/ComputersAndDevices.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727425 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/ComputersAndDevices2.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727428 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/ComputersAndDevices3.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727431 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/ComputersAndDevices4.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727434 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/CrossIcon.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727437 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/Folder.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727440 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/FullBattery.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727443 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/HalfBattery.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727446 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/InfoIcon.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727449 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/MedicineBottle.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727452 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/Microscope.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727455 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/OfficeNotesAndPapers.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727458 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/OfficeNotesAndPapers2.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727461 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/OfficeNotesAndPapers3.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727464 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/Pencil.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727467 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/PowerIcon.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727470 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages/ProjectorScreen.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727473 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StockImages | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727476 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StoryBoardApp/Images/pattern1.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727479 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StoryBoardApp/Images/pattern2.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727482 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StoryBoardApp/Images/pattern3.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727485 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StoryBoardApp/Images/pattern4.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727488 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StoryBoardApp/Images/pattern5.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727491 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StoryBoardApp/Images | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727494 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/StoryBoardApp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727497 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/2D Arrow/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727500 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/2D Arrow/down_left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727503 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/2D Arrow/down_right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727506 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/2D Arrow/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727509 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/2D Arrow/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727512 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/2D Arrow/up.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727515 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/2D Arrow/up_left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727518 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/2D Arrow/up_right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727521 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/2D Arrow | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727524 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/3 Arrow Orange/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727527 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/3 Arrow Orange/downleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727530 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/3 Arrow Orange/downright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65727533 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/3 Arrow Orange/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727536 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/3 Arrow Orange/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727539 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/3 Arrow Orange/top.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727542 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/3 Arrow Orange/upleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727545 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/3 Arrow Orange/upright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727548 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/3 Arrow Orange | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727551 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Arrow in Blue Circle/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727554 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Arrow in Blue Circle/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727557 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Arrow in Blue Circle/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727560 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Arrow in Blue Circle/up.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727563 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Arrow in Blue Circle | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727566 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Bend Arrow/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727569 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Bend Arrow/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727572 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Bend Arrow/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727575 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Bend Arrow/top.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727578 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Bend Arrow | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727581 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727584 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/downleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727587 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/downright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727590 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727593 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727596 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/Source/down.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727599 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/Source/downleft.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727602 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/Source/downright.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727605 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/Source/left.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727608 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/Source/right.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727611 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/Source/up.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727614 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/Source/upleft.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727617 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/Source/upright.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727620 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/Source | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727623 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/up.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727626 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/upleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727629 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade/upright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727632 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Blue Fade | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727635 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Break Arrow/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727638 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Break Arrow/downleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727641 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Break Arrow/downright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727644 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Break Arrow/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727647 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Break Arrow/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727650 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Break Arrow/up.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727653 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Break Arrow/upleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727656 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Break Arrow/upright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727659 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Break Arrow | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727662 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727665 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/downleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727668 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/downright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727671 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727674 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727677 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/Source/down.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727680 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/Source/downleft.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727683 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/Source/downright.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727686 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/Source/left.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727689 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/Source/right.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727692 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/Source/up.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727695 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/Source/upleft.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727698 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/Source/upright.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727701 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/Source | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727704 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/up.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727707 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/upleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727710 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle/upright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727713 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Circle | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727716 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Arrow/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727719 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Arrow/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727722 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Arrow/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727725 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Arrow/top.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727728 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Arrow | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727731 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727734 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/downleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727737 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/downright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727740 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727743 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727746 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/Source/down.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727749 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/Source/downleft.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727752 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/Source/downright.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727755 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/Source/left.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727758 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/Source/right.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727761 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/Source/up.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727764 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/Source/upleft.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727767 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/Source/upright.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727770 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/Source | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727773 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/up.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727776 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/upleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727779 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion/upright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727782 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Motion | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727785 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Thick Arrow/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65727788 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Thick Arrow/downleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727791 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Thick Arrow/downright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727794 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Thick Arrow/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727797 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Thick Arrow/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727800 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Thick Arrow/top.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727803 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Thick Arrow/upleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727806 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Thick Arrow/upright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727809 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Green Thick Arrow | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727812 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Human Hand/hand_down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727815 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Human Hand/hand_left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727818 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Human Hand/hand_right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727821 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Human Hand/hand_up.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727824 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Human Hand | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727830 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange arrow/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727833 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange arrow/downleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727842 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange arrow/downright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727845 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange arrow/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727848 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange arrow/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727851 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange arrow/up.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727854 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange arrow/upleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727857 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange arrow/upright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727860 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange arrow | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727863 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727869 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/downleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727876 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/downright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727879 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727882 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727888 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/Source/down.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727897 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/Source/downleft.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727900 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/Source/downright.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727903 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/Source/left.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727906 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/Source/right.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727909 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/Source/up.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727912 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/Source/upleft.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727915 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/Source/upright.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727918 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/Source | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727921 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/up.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727924 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/upleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727927 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink/upright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727933 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Blink | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727940 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727943 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/downleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727946 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/downright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727949 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727952 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727955 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/Source/down.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727958 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/Source/downleft.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727961 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/Source/downright.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727964 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/Source/left.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727967 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/Source/right.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727970 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/Source/up.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727973 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/Source/upleft.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727976 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/Source/upright.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727979 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/Source | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727982 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/up.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727985 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/upleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727988 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin/upright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727991 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Orange Spin | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727994 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65727997 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/downleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728000 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/downright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728003 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728006 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728009 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/Source/down.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728012 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/Source/downleft.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728015 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/Source/downright.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728018 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/Source/left.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728021 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/Source/right.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728024 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/Source/up.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728027 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/Source/upleft.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728030 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/Source/upright.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728033 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/Source | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728036 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/up.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728039 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/upleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728042 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow/upright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728045 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shadow | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728048 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728051 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/downleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728054 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/downright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728057 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728060 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728063 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/Source/down.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728066 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/Source/downleft.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728069 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/Source/downright.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728072 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/Source/left.fla | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65728075 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/Source/right.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728078 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/Source/up.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728081 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/Source/upleft.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728084 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/Source/upright.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728087 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/Source | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728090 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/up.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728093 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/upleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728096 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver/upright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728099 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Shiver | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728102 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Yellow Arrow/down.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728105 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Yellow Arrow/downleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728108 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Yellow Arrow/downright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728111 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Yellow Arrow/left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728114 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Yellow Arrow/right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728117 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Yellow Arrow/top.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728120 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Yellow Arrow/upleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728123 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Yellow Arrow/upright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728126 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows/Yellow Arrow | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728129 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Arrows | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728132 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Blue Blinker.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728135 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Blue Blur Blinker.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728138 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Blue Blur.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728141 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Blue Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728144 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Blue Hand.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728147 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Blue Square.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728150 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Blue Triangle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728153 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Gray Arrow.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728156 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Gray Round.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728159 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Gray Square.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728162 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Green Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728165 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Green Glass.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728168 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Green Right Tick.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728171 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Orange Arrow Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728174 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Orange Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728177 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Orange Glass.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728180 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Orange Square.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728183 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Orange Triangle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728186 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Orange White Glass.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728189 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Pencil.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728192 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Pink Rectangle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728195 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Purple.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728198 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Red Triangle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728201 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Skyblue Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728204 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets/Yellow Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728207 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Bullets | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728210 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Animated Green Box Stop.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728213 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Animated Green Box.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728216 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Animated Orange Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728219 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Animated Red Box.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728222 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Animated Red Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728225 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/blue_squarelight.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728228 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Green Circle Rotating.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728231 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Green Line Left to Right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728234 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Green Line Right to Left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728237 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/green_squarelight.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728240 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/lines_square.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728243 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Orange highlighter.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728246 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/orange_circlelight.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728249 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/push_square.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728252 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Red Box Blink.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728255 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Red highlighter.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728258 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Red Line Blink.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728261 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Red Line Left to Right.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728264 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Red Line right to left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728267 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Source/blue_squarelight.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728270 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Source/green_squarelight.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728273 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Source/lines_square.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728276 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Source/orange_circlelight.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728279 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Source/push_square.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728282 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Source/spin_square.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728285 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/Source | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728288 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights/spin_square.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728291 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Highlights | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728294 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/LmsInitAnimation.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728297 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Others/Callout Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728300 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Others/Callout.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728303 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Others/Notes.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728306 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Others/Right Mark.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728309 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Others/Thought Bublbe.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728312 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Others/Tip.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728315 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Others/Wrong Mark.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728318 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/Others | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728321 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/VideoLoadingAnimation.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728324 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation/waiting.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728327 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/SWF Animation | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65728330 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Aquarium.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728333 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Architect_Unveil.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728336 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Balloons.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728339 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Barcode.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728342 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Blade.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728345 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Blastback.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728348 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Blastleft.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728351 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Blue_Aura.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728354 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Blurrywave.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728357 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Cascade_Dive.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728360 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Catapult.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728363 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Cloning.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728366 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/DePlume.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728369 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Disperse.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728372 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Double_Vision.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728375 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Elliptical.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728378 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Escalade.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728381 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Fade_In.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728384 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Fall_In.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728387 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Feather.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728390 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Fillin_Blanks.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728393 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Flashlight.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728396 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Flight.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728399 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Flowright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728402 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Fly_Away.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728405 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Fog_Lifted.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728408 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Futbol.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728411 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Giftwrap.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728414 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Green_Globe.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728417 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Gridright.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728420 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Hori_Scan.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728423 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/illusion.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728426 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Leading_Star.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728429 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Light_Passage.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728432 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/March_In.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728435 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Matador.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728438 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Meltaway.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728441 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Mini_Starburst.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728444 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Modflare.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728447 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Multi_Wake.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728450 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Ornaments.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728453 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Paradigm.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728456 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Passby.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728459 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Pastel_Prism.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728462 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Pivot.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728465 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Prismbump.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728468 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Prismflow.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728471 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Pythagorean.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728474 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Raindrops.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728477 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Red_Hot_Skew.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728480 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Reflect.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728483 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Rotate_Left.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728486 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Shufflecards.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728489 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Sidestep.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728492 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Slant_Slide_Blinds.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728495 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Sliced.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728498 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Sliding.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728501 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Slidingblinds.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728504 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Spindle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728507 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Spintop.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728510 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Square_Roll.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728513 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Starburst.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728516 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Stuff_It.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728519 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Swingstack.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728522 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Take_Two.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728525 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Topsy_Turvy.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728528 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Tossup.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728531 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Trailing_Light.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728534 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Trans_Pivot.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728537 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Transition.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728540 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Trickle_In.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728543 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Turnabout.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728546 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Twinkle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728549 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Twinkle_Trail.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728552 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Twirl_flip.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728555 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Typing Text With Sound.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728558 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Typing Text.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728561 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Wake.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728564 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Waltz.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728567 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Waveripple.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728570 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Whimsy.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728573 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Windblown.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728576 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Windmill.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728579 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Wizard.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728582 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations/Zoomout.swf | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65728585 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/TextAnimations | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728588 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/1w.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728591 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/2w.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728594 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/blhoriz.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728597 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/blsqrs.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728600 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/blue_maz.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728603 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/blutile.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728606 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/bois06.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728609 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/bowtie.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728612 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/bricks3.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728615 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/brushed_metal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728618 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/cherry wood.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728621 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/clouds1.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728624 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/clouds3.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728627 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/comb.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728630 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/concrete.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728633 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/dark mahogany.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728636 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/dark oak.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728639 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/firemaze.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728642 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/firey.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728645 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/foto1.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728648 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/foto11.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728651 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/foto111.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728654 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/foto13.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728657 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/foto2.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728660 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/foto21.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728663 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/foto42.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728666 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/golden pine fence.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728669 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/hitech.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728672 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/img_123.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728675 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/img_128.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728678 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/img_129.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728681 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/img_130.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728684 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/img_135.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728687 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/img_137.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728690 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/img_140.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728693 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/img_87.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728696 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/img_89.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728699 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/img_90.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728702 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/img_91.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728705 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/img_92.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728708 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/jeweled.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728711 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/light oak.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728714 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/light pine.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728717 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/light poplar.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728720 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/lrbark.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728723 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/lrbrownStone.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728726 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/lrbuddahStone.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728729 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/lrbush.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728732 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/lrgrayStone.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728735 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/lrgreenBark.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728738 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/lrredStone.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728741 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/lrtatamiMats.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728744 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/maze01.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728747 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/Metal.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728750 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/mosaic.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728753 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/oak floor.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728756 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/oak.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728759 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/pattern10.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728762 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/pattern11.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728765 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/pattern12.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728768 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/Pattern2.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728771 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/Pattern3.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728774 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/Pattern4.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728777 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/Pattern5.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728780 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/Pattern6.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728783 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/pattern6.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728786 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/Pattern7.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728789 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/photoshop_patterns_tips.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728792 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/red wood fence.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728795 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/rich walnut.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728798 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/RiverBottom.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728801 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/RiverBottomSmall.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728804 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/scale.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728807 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/scraparea.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728810 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/spruce wood.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728813 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/sugar maple.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728816 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/texture.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728819 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/texture01.bmp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728822 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/texture_acqua.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728825 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/texture_cuir3.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728828 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/texture_eau.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728831 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/texture_eau1.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728834 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/texture_leaf.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728837 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/texture_roccia.gif | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65728840 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/texture_sabbia.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728843 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/textureglace2.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728846 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/thatch.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728849 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/Thumbs.db | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728852 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/tmr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728855 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/Wood.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728858 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures/wood_planks001.jpg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728861 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Textures | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728864 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/back_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728867 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/back_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728870 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Back_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728873 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Clear_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728876 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Clear_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728879 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Clear_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728882 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Continue_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728885 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Continue_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728888 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Continue_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728891 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Empty_button.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728894 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Exit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728897 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Exit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728900 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Exit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728903 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Glossary_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728906 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Glossary_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728909 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Glossary_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728912 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Menu_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728915 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Menu_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728918 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Menu_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728921 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/More_Info_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728924 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/More_Info_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728927 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/More_Info_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728930 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Next_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728933 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Next_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728936 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Next_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728939 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Pause_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728942 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Pause_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728945 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Pause_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728948 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Play_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728951 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Play_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728954 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Play_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728957 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Post_Result_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728960 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Post_Result_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728963 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Post_Result_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728966 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Retake_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728969 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Retake_Quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728972 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Retake_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728975 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Review_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728978 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Review_Quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728981 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Review_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728984 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Skip_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728987 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Skip_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728990 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Skip_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728993 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Start_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728996 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Start_Over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65728999 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Start_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729002 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Submit_All_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729005 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Submit_All_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729008 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Submit_All_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729011 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Submit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729014 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Submit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729017 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black/Submit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729020 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729023 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Back_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729026 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Back_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729029 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Back_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729032 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Clear_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729035 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Clear_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729038 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/clear_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729041 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Continue_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729044 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Continue_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729047 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Continue_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729050 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Empty_button.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729053 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Exit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729056 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Exit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729059 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Exit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729062 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Glossary_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729065 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Glossary_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729068 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Glossary_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729071 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Menu_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729074 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Menu_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729077 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Menu_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729080 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/More_Info_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729083 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/More_Info_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729086 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/More_Info_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729089 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Next_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729092 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Next_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65729095 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Next_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729098 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Pause_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729101 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Pause_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729104 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Pause_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729107 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Play_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729110 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Play_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729113 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Play_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729116 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Post_Result_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729119 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Post_Result_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729122 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Post_Result_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729125 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Retake_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729128 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Retake_Quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729131 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Retake_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729134 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Review_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729137 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Review_Quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729140 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Review_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729143 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Skip_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729146 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Skip_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729149 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Skip_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729152 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Start_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729155 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Start_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729158 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Start_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729161 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Submit_All_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729164 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Submit_All_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729167 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Submit_All_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729170 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Submit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729173 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Submit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729176 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white/Submit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729179 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-and-white | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729182 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Back_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729185 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Back_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729188 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Back_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729191 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Clear_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729194 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Clear_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729197 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Clear_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729200 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Continue_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729203 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Continue_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729206 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Continue_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729209 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Empty_button.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729212 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Exit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729215 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Exit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729218 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Exit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729221 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Glossary_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729224 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Glossary_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729227 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Glossary_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729230 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Menu_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729233 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Menu_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729236 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Menu_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729239 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/More_Info_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729242 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/More_Info_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729245 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/More_Info_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729248 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Next_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729251 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Next_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729254 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Next_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729257 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Pause_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729260 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Pause_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729263 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Pause_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729266 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Play_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729269 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Play_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729272 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Play_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729275 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Post_Result_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729278 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Post_Result_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729281 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Post_Result_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729284 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Retake_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729287 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Retake_Quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729290 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Retake_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729293 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Review_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729296 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Review_Quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729299 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Review_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729302 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Skip_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729305 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Skip_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729308 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Skip_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729311 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/start_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729314 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/start_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729317 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/start_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729320 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Submit_All_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729323 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Submit_All_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729326 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Submit_All_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729329 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Submit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729332 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Submit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729335 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board/Submit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729338 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Black-Board | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729341 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Back_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729344 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Back_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729347 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Back_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65729350 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Clear_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729353 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Clear_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729356 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Clear_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729359 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Continue_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729362 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Continue_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729365 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Continue_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729368 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Empty_button.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729371 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Exit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729374 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Exit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729377 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Exit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729380 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Glossary_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729383 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Glossary_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729386 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Glossary_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729389 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/menu_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729392 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/menu_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729395 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/menu_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729398 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/More_Info_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729401 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/More_Info_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729404 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/More_Info_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729407 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Next_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729410 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Next_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729413 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Next_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729416 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Pause_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729419 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Pause_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729422 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Pause_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729425 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Play_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729428 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Play_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729431 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Play_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729434 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Post_Result_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729437 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Post_Result_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729440 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Post_Result_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729443 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Retake_Quiz-_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729446 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Retake_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729449 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Retake_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729452 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Review_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729455 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Review_Quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729458 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Review_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729461 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Skip_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729464 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Skip_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729467 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Skip_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729470 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/start_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729473 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/start_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729476 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/start_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729479 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Submit_All_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729482 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Submit_All_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729485 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Submit_All_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729488 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Submit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729491 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Submit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729494 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue/Submit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729497 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clean-blue | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729500 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/back_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729503 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/back_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729506 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/back_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729509 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/clear_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729512 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/clear_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729515 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/clear_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729518 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/Continue_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729521 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/Continue_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729524 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/Continue_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729527 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/empty_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729530 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/empty_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729533 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/empty_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729536 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/exit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729539 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/exit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729542 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/exit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729545 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/glossary_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729548 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/glossary_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729551 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/glossary_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729554 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/menu_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729557 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/menu_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729560 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/menu_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729563 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/more_info_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729566 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/more_info_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729569 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/more_info_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729572 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/next_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729575 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/next_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729578 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/next_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729581 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/pause_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729584 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/pause_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729587 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/pause_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729590 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/play_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729593 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/play_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729596 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/play_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729599 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/post_result_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729602 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/post_result_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65729605 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/post_result_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729608 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/retake_quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729611 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/retake_quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729614 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/retake_quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729617 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/review_quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729620 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/review_quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729623 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/review_quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729626 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/skip_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729629 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/skip_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729632 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/skip_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729635 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/start_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729638 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/start_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729641 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/start_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729644 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/submit_all_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729647 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/submit_all_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729650 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/submit_all_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729653 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/submit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729656 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/submit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729659 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button/submit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729662 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Clouds-button | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729665 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Back_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729668 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Back_OVER.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729671 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Back_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729674 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Clear_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729677 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Clear_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729680 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Clear_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729683 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Continue_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729686 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Continue_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729689 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Continue_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729692 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Empty_button.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729695 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Empty_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729698 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Empty_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729710 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Empty_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729713 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Exit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729716 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Exit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729728 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Exit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729731 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Glossary_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729734 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Glossary_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729737 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Glossary_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729740 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Menu_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729743 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Menu_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729746 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Menu_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729749 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/More_Info_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729752 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/More_Info_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729755 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/More_Info_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729758 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Next_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729761 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Next_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729764 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Next_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729767 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Pause_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729770 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Pause_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729773 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Pause_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729776 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Play_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729779 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Play_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729782 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Play_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729785 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Post_Result_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729788 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Post_Result_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729791 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Post_Result_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729794 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Retake_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729797 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Retake_Quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729800 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Retake_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729803 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Review_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729806 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Review_Quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729809 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Review_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729812 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Skip_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729815 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Skip_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729818 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Skip_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729821 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Start_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729824 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Start_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729827 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Start_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729830 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Submit_All_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729833 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Submit_All_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729836 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Submit_All_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729839 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Submit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729842 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Submit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729845 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green/Submit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729848 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Green | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729851 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Back_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729854 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Back_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729857 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Back_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729860 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Clear_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729863 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Clear_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729866 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Clear_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729869 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Continue_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729872 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Continue_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729875 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Continue_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65729878 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Exit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729881 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Exit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729884 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Exit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729887 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Glossary_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729890 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Glossary_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729893 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Glossary_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729896 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Menu_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729899 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Menu_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729902 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Menu_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729905 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/More_Info_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729908 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/More_Info_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729911 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/More_Info_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729914 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Next_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729917 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Next_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729920 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Next_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729923 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Pause_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729926 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Pause_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729929 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Pause_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729932 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/play_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729935 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/play_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729938 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/play_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729941 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Post_Result_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729944 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Post_Result_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729947 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Post_Result_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729950 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Retake_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729953 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Retake_Quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729956 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Retake_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729959 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Review_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729962 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Review_Quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729968 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Review_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729977 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Skip_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729980 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Skip_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729983 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Skip_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729986 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Start_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729989 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Start_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729992 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Start_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729995 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Submit_All_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65729998 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Submit_All_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730001 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Submit_All_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730004 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Submit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730007 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Submit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730010 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn/Submit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730013 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Timeworn | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730016 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Back_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730019 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Back_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730022 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Back_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730025 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Clear_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730028 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Clear_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730031 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Clear_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730034 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Continue_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730037 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Continue_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730040 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Continue_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730043 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Empty_button.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730046 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Exit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730049 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Exit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730052 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Exit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730055 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Glossary_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730058 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Glossary_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730061 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Glossary_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730064 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Menu_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730067 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Menu_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730070 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Menu_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730073 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/More_Info_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730076 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/More_Info_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730079 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/More_Info_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730082 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Next_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730085 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Next_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730088 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Next_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730091 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Pause_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730094 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Pause_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730097 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Pause_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730100 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Play_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730103 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Play_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730106 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Play_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730109 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Post_Result_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730112 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Post_Result_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730115 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Post_Result_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730118 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Retake_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730121 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Retake_Quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730124 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Retake_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730127 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Review_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730130 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Review_Quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730133 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Review_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730136 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Skip_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730139 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Skip_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65730142 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Skip_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730145 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/start_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730148 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/start_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730151 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/start_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730154 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Submit_All_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730157 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Submit_All_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730160 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Submit_All_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730163 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Submit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730166 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Submit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730169 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White/Submit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730172 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/White | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730175 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Back_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730178 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Back_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730181 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Back_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730184 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Clear_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730187 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Clear_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730190 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Clear_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730193 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Continue_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730196 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Continue_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730199 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Continue_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730202 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Empty_button.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730205 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Exit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730208 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Exit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730211 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Exit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730214 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Glossary_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730217 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Glossary_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730220 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Glossary_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730223 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Menu_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730226 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Menu_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730229 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Menu_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730232 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/More_Info_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730235 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/More_Info_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730238 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/More_Info_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730241 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Next_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730244 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Next_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730247 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Next_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730250 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Pause_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730253 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Pause_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730256 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Pause_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730259 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Play_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730262 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Play_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730265 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Play_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730268 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Post_Result_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730271 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Post_Result_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730274 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Post_Result_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730277 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Retake_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730280 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Retake_Quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730283 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Retake_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730286 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Review_Quiz_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730289 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Review_Quiz_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730292 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Review_Quiz_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730295 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/skip_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730298 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/skip_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730301 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/skip_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730304 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/start_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730307 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/start_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730310 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/start_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730313 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Submit_All_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730316 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Submit_All_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730319 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Submit_All_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730322 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Submit_down.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730325 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Submit_over.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730328 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody/Submit_up.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730331 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons/Woody | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730334 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/ThemeButtons | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730337 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/Aluminum.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730340 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/Arctica.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730343 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/BlackGlass.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730346 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/Chalkboard.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730349 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/Citrus.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730352 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/City Night.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730355 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/Club.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730358 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/CoolBlue.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730361 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/DarkChocolate.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730364 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/Default.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730367 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/Glass.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730370 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/Mobile.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730373 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/Mojave.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730376 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/Pea Soup.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730379 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/Pearls.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730382 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/Sage.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730385 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/SpaceBlue.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730388 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/Steel.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730397 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/SuperSlim.ini | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730400 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes/Varsity.ini | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65730403 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Themes | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730406 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Video Animation/Blue Fade.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730409 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Video Animation/Blue Fade.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730412 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Video Animation/Circle.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730415 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Video Animation/Circle.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730418 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Video Animation/Green Motion.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730421 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Video Animation/Green Motion.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730424 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Video Animation/Orange Blink.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730427 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Video Animation/Orange Blink.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730430 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Video Animation/Shadow.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730433 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Video Animation/Shadow.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730436 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Video Animation | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730447 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/A3C.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730450 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/ActionScript/AS3/interactive.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730453 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/ActionScript/AS3/question.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730456 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/ActionScript/AS3/static.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730459 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/ActionScript/AS3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730462 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/ActionScript | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730465 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/ArrowWidget.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730468 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/AskanExpert.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730477 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Buttons/InteractiveButton.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730483 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Buttons/Static_Button_Widget.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730491 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Buttons | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730494 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Captions/VividTextCaption.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730497 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Captions | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730500 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/combobox.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730503 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/emailIcon.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730506 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/FlashButton_AS3.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730509 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/GoToSlide_AS3.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730512 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/helpIcon.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730515 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/HTML/interactive.js | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730518 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/HTML/question.js | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730521 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/HTML | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730524 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/InteractiveButton.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730527 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/ListBox_AS3.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730530 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/MACStylePlayBar.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730533 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/MCQ_AS3.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730536 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/FlashButton_AS3.wdgt/description.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730539 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/FlashButton_AS3.wdgt/FlashButton_AS3.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730542 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/FlashButton_AS3.wdgt/FlashButton_AS3.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730545 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/FlashButton_AS3.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730548 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/GoToSlide_AS3.wdgt/description.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730551 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/GoToSlide_AS3.wdgt/GoToSlide_AS3.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730554 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/GoToSlide_AS3.wdgt/GoToSlide_AS3.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730557 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/GoToSlide_AS3.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730560 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/ListBox_AS3.wdgt/description.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730563 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/ListBox_AS3.wdgt/ListBox_AS3.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730566 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/ListBox_AS3.wdgt/ListBox_AS3.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730569 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/ListBox_AS3.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730572 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/PerpetualButton_AS3.wdgt/description.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730575 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/PerpetualButton_AS3.wdgt/PerpetualButton_AS3.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730578 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/PerpetualButton_AS3.wdgt/PerpetualButton_AS3.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730581 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More/PerpetualButton_AS3.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730584 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/More | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730587 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/MountainBluePlayBar.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730590 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/NextButton_AS3.wdgt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730593 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/PerpetualButton_AS3.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730596 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/PlayBar.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730599 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Playbars/MACStylePlayBar.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730602 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Playbars/MountainBluePlayBar.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730605 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Playbars/PlayBar.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730608 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Playbars/PodPlayBar.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730611 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Playbars/SunrayPlayBar.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730614 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Playbars | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730617 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/pocastIcon.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730620 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/PodPlayBar.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730623 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/print.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730626 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/quoteIcon.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730629 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/SlideNumbering.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730632 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ArrowWidget/ArrowWidget.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730635 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ArrowWidget/Captions/ArrowWidget.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730638 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ArrowWidget/Captions | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730641 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ArrowWidget/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730644 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ArrowWidget/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730647 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ArrowWidget/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730650 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ArrowWidget/comp/transformTool/TransformTool.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730653 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ArrowWidget/comp/transformTool/TransformToolControl.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730656 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ArrowWidget/comp/transformTool/TransformToolCursor.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730659 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ArrowWidget/comp/transformTool | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730662 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ArrowWidget/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730665 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ArrowWidget | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730668 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/AskAnExpert/AskanExpert.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730671 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/AskAnExpert/comp/iconstate/IconStateColorSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730674 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/AskAnExpert/comp/iconstate | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730677 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/AskAnExpert/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65730680 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/AskAnExpert/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730683 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/AskAnExpert/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730686 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/AskAnExpert/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730689 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/AskAnExpert | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730692 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/BrowserIcon/browser.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730695 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/BrowserIcon/comp/iconstate/IconStateColorSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730698 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/BrowserIcon/comp/iconstate | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730701 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/BrowserIcon/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730704 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/BrowserIcon/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730707 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/BrowserIcon/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730710 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/BrowserIcon/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730713 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/BrowserIcon | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730716 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ButtonsWidget/Button.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730719 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ButtonsWidget/Captions/TextCaption.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730722 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ButtonsWidget/Captions | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730725 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ButtonsWidget/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730728 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ButtonsWidget/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730731 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ButtonsWidget/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730734 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ButtonsWidget/comp/transformTool/TransformTool.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730737 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ButtonsWidget/comp/transformTool/TransformToolControl.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730740 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ButtonsWidget/comp/transformTool/TransformToolCursor.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730743 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ButtonsWidget/comp/transformTool | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730746 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ButtonsWidget/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730749 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ButtonsWidget | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730752 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/CertificateWidget/CertificateWidget.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730755 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/CertificateWidget/com/CertificateInput.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730758 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/CertificateWidget/com/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730761 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/CertificateWidget/com/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730764 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/CertificateWidget/com/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730767 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/CertificateWidget/com | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730770 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/CertificateWidget | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730773 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/BarCharts.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730776 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/ChartsWidget.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730779 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/ChartsWidget.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730782 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/ColumnCharts.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730785 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/com/comp/chartDataGrid.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730788 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/com/comp/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730791 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/com/comp/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730794 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/com/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730797 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/com/controller/ChartController.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730800 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/com/controller/CSVParser.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730803 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/com/controller | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730806 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/com | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730809 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/FlexProject/.actionScriptProperties | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730812 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/FlexProject/.flexProperties | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730815 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/FlexProject/.project | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730818 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/FlexProject/.settings/org.eclipse.core.resources.prefs | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730821 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/FlexProject/.settings | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730824 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/FlexProject/src/BarCharts.mxml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730827 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/FlexProject/src/ColumnCharts.mxml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730830 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/FlexProject/src/comp/MyDataTip.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730833 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/FlexProject/src/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730836 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/FlexProject/src/PieCharts.mxml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730839 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/FlexProject/src | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730842 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/FlexProject | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730845 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget/PieCharts.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730848 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ChartsWidget | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730851 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/CheckBoxWidget/CheckBoxes.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730854 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/CheckBoxWidget/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730857 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/CheckBoxWidget/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730860 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/CheckBoxWidget/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730863 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/CheckBoxWidget/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730866 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/CheckBoxWidget | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730869 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ComboBoxWidget/com/comp/ComboboxWidget.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730872 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ComboBoxWidget/com/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730875 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ComboBoxWidget/com/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730878 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ComboBoxWidget/com/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730881 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ComboBoxWidget/com/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730884 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ComboBoxWidget/com/controller/ComoboBoxController.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730887 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ComboBoxWidget/com/controller | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730890 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ComboBoxWidget/com | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730893 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ComboBoxWidget/combobox.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730896 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ComboBoxWidget | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730899 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/DropDownWidget/com/comp/DropDownWidget.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730902 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/DropDownWidget/com/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730905 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/DropDownWidget/com/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730908 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/DropDownWidget/com/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730911 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/DropDownWidget/com/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730914 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/DropDownWidget/com/controller/DropDownController.as | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65730917 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/DropDownWidget/com/controller | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730920 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/DropDownWidget/com | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730923 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/DropDownWidget/dropdown.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730926 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/DropDownWidget/dropdown.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730929 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/DropDownWidget | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730932 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/EmailIcon/comp/iconstate/IconStateColorSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730935 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/EmailIcon/comp/iconstate | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730938 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/EmailIcon/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730941 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/EmailIcon/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730944 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/EmailIcon/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730947 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/EmailIcon/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730950 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/EmailIcon/emailIcon.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730953 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/EmailIcon | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730956 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/FlashButton_AS3/FlashButton_AS3.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730959 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/FlashButton_AS3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730962 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/GoToSlide_AS3/GoToSlide_AS3.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730965 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/GoToSlide_AS3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730968 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/HelpIcon/comp/iconstate/IconStateColorSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730971 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/HelpIcon/comp/iconstate | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730974 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/HelpIcon/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730977 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/HelpIcon/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730980 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/HelpIcon/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730983 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/HelpIcon/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730986 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/HelpIcon/helpIcon.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730989 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/HelpIcon | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730992 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/HoneyCombPlaybar/PlayBar.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730995 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/HoneyCombPlaybar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65730998 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Interactive Button Widget/Captions/TextCaption.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731001 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Interactive Button Widget/Captions | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731004 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Interactive Button Widget/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731007 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Interactive Button Widget/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731010 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Interactive Button Widget/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731013 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Interactive Button Widget/comp/transformTool/TransformTool.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731016 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Interactive Button Widget/comp/transformTool/TransformToolControl.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731019 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Interactive Button Widget/comp/transformTool/TransformToolCursor.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731022 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Interactive Button Widget/comp/transformTool | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731025 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Interactive Button Widget/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731028 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Interactive Button Widget/InteractiveButton.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731031 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Interactive Button Widget/InteractiveButton.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731034 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Interactive Button Widget | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731037 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ListBox_AS3/ListBox_AS3.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731040 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/ListBox_AS3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731043 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/MACStylePlaybar/MACStylePlayBar.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731046 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/MACStylePlaybar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731049 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/MCQ_AS3/MCQ_AS3.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731052 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/MCQ_AS3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731055 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/MountainBluePlaybar/MountainBluePlayBar.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731058 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/MountainBluePlaybar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731061 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/NextButton_AS3/NextButton_AS3.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731064 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/NextButton_AS3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731067 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PerpetualButton_AS3/PerpetualButton_AS3.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731070 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PerpetualButton_AS3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731073 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PodcastIcon/comp/iconstate/IconStateColorSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731076 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PodcastIcon/comp/iconstate | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731079 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PodcastIcon/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731082 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PodcastIcon/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731085 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PodcastIcon/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731088 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PodcastIcon/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731091 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PodcastIcon/pocastIcon.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731094 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PodcastIcon | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731097 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PodPlaybar/PodPlayBar.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731100 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PodPlaybar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731103 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PrintIcon/comp/iconstate/IconStateColorSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731106 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PrintIcon/comp/iconstate | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731109 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PrintIcon/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731112 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PrintIcon/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731115 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PrintIcon/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731118 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PrintIcon/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731121 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PrintIcon/print.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731124 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/PrintIcon | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731130 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/QuotefordayIcon/comp/iconstate/IconStateColorSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731136 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/QuotefordayIcon/comp/iconstate | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731139 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/QuotefordayIcon/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731142 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/QuotefordayIcon/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731145 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/QuotefordayIcon/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731148 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/QuotefordayIcon/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731151 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/QuotefordayIcon/quoteIcon.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731154 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/QuotefordayIcon | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731157 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/RadioButtonWidget/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65731163 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/RadioButtonWidget/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731171 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/RadioButtonWidget/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731174 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/RadioButtonWidget/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731177 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/RadioButtonWidget/RadioButtons.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731180 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/RadioButtonWidget | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731183 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/SlideNumbering/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731186 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/SlideNumbering/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731189 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/SlideNumbering/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731192 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/SlideNumbering/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731195 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/SlideNumbering/SlideNumbering.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731198 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/SlideNumbering | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731201 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/StaticButtonWidget/Captions/TextCaption.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731204 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/StaticButtonWidget/Captions | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731207 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/StaticButtonWidget/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731210 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/StaticButtonWidget/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731213 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/StaticButtonWidget/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731216 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/StaticButtonWidget/comp/transformTool/TransformTool.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731219 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/StaticButtonWidget/comp/transformTool/TransformToolControl.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731222 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/StaticButtonWidget/comp/transformTool/TransformToolCursor.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731225 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/StaticButtonWidget/comp/transformTool | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731228 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/StaticButtonWidget/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731231 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/StaticButtonWidget/Static_Button_Widget.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731234 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/StaticButtonWidget | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731237 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/SunrayPlaybar/SunrayPlayBar.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731240 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/SunrayPlaybar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731243 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/configurations.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731246 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/dataStructureXML.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731249 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/Sample.csv | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731252 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/Sample.xls | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731255 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget/CellClass.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731258 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget/CellEditor.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731261 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget/ColumnClass.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731264 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget/ColumnHeaderStack.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731267 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget/ColumnReference.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731270 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731273 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731276 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731279 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731282 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget/CSVParser.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731285 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget/RowClass.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731288 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget/RowReference.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731291 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget/SortColumns.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731294 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget/WidgetController.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731297 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731300 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget/TableWidget.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731303 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TableWidget | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731306 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextArea/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731309 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextArea/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731312 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextArea/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731315 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextArea/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731318 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextArea/TextArea.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731321 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextArea | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731324 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextCaption/Captions/TextCaption.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731327 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextCaption/Captions | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731330 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextCaption/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731333 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextCaption/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731336 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextCaption/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731339 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextCaption/comp/transformTool/TransformTool.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731342 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextCaption/comp/transformTool/TransformToolControl.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731345 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextCaption/comp/transformTool/TransformToolCursor.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731348 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextCaption/comp/transformTool | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731351 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextCaption/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731354 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextCaption/VividTextCaption.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731357 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/TextCaption | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731360 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Timer/comp/AnalogClock/AlarmClock.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731363 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Timer/comp/AnalogClock/AlarmEvent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731366 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Timer/comp/AnalogClock/AnalogClockFace.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731369 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Timer/comp/AnalogClock/SimpleClock.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731372 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Timer/comp/AnalogClock | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731375 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Timer/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731378 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Timer/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731381 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Timer/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731384 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Timer/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731387 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Timer/Timer.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731390 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/Timer | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731393 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/VideoIcon/comp/iconstate/IconStateColorSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731396 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/VideoIcon/comp/iconstate | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731399 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/VideoIcon/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731402 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/VideoIcon/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65731405 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/VideoIcon/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731408 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/VideoIcon/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731411 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/VideoIcon/videoIcon.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731414 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/VideoIcon | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731417 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/VolumeControl/comp/textformatter/SizeSelector.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731420 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/VolumeControl/comp/textformatter/TextPropertiesComponent.as | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731423 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/VolumeControl/comp/textformatter | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731426 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/VolumeControl/comp | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731429 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/VolumeControl/volumeControl.fla | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731432 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source/VolumeControl | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731435 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Source | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731438 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/Static_Button_Widget.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731441 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/SunrayPlayBar.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731444 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/videoIcon.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731447 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/VividTextCaption.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731450 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets/volumeControl.swf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731453 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Widgets | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731456 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Workspace/Classic.cpw | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731459 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Workspace/Classic.cpwb | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731462 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Workspace/cp_dragdrop_ws.cpw | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731465 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Workspace/cp_dragdrop_ws.cpwb | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731468 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Workspace/cp_private_hideall_ws.cpw | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731471 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Workspace/cp_private_hideall_ws.cpwb | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731474 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Workspace/cp_private_video_ws.cpw | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731477 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Workspace/cp_private_video_ws.cpwb | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731480 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery/Workspace | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731483 Users/JessicaRider/.Trash/Adobe Captivate 2017/Gallery | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731486 Users/JessicaRider/.Trash/Adobe Captivate 2017/HelpPackages/Captivate/en_US_x64/Captivate_9.0.helpcfg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731489 Users/JessicaRider/.Trash/Adobe Captivate 2017/HelpPackages/Captivate/en_US_x64 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731492 Users/JessicaRider/.Trash/Adobe Captivate 2017/HelpPackages/Captivate | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731495 Users/JessicaRider/.Trash/Adobe Captivate 2017/HelpPackages | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731498 Users/JessicaRider/.Trash/Adobe Captivate 2017/HLC/HLC.bundle/Contents/Info.plist | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731501 Users/JessicaRider/.Trash/Adobe Captivate 2017/HLC/HLC.bundle/Contents/MacOS/HLC | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731504 Users/JessicaRider/.Trash/Adobe Captivate 2017/HLC/HLC.bundle/Contents/MacOS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731507 Users/JessicaRider/.Trash/Adobe Captivate 2017/HLC/HLC.bundle/Contents | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731510 Users/JessicaRider/.Trash/Adobe Captivate 2017/HLC/HLC.bundle | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731513 Users/JessicaRider/.Trash/Adobe Captivate 2017/HLC/HLC.dll | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731516 Users/JessicaRider/.Trash/Adobe Captivate 2017/HLC/Record Application with Adobe Captivate.jsfl | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731519 Users/JessicaRider/.Trash/Adobe Captivate 2017/HLC | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731522 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/animated-overlay.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731525 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-bg_flat_55_999999_40x100.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731528 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-bg_flat_75_aaaaaa_40x100.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731531 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-bg_glass_45_0078ae_1x400.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731534 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-bg_glass_55_f8da4e_1x400.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731537 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-bg_glass_75_79c9ec_1x400.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731540 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-bg_gloss-wave_45_e14f1c_500x100.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731543 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-bg_gloss-wave_50_6eac2c_500x100.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731546 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-bg_gloss-wave_75_2191c0_500x100.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731549 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-bg_inset-hard_100_fcfdfd_1x100.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731552 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-icons_0078ae_256x240.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731555 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-icons_056b93_256x240.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731558 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-icons_d8e7f3_256x240.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731561 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-icons_e0fdff_256x240.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731564 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-icons_f5e175_256x240.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731567 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-icons_f7a50d_256x240.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731570 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images/ui-icons_fcd113_256x240.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731573 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/images | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731576 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/jquery-ui-1.11.4.custom.css | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731579 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start/jquery-ui-1.11.4.custom.min.css | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731582 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css/start | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731585 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/css | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731588 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/arrow_right.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731591 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/ccClose.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731594 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/checkBox_disabled.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731597 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/checkBox_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731600 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/checkBox_selected.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731603 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/checkBox_selectedDisabled.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731606 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/closeReviewButton.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731609 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/correct_answer_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731612 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/correct_answer_small.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731615 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/correct_question_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731618 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/correct_question_small.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731621 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/dd_arrow.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731624 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/expand_icon.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731627 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/expand_icon@2x.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731630 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/gesturemobileicon.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731633 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/gesturemobileicon@2x.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731636 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/gesturemobileimage2.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731639 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/gesturemobilelandscape.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731642 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/gesturetabletimage.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731645 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/hotspot.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731648 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/hotspot_correct_answer_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731651 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/hotspot_incorrect_answer_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731654 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/img_trans.gif | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65731657 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/incorrect_answer_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731660 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/incorrect_answer_small.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731663 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/incorrect_question_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731666 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/incorrect_question_small.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731669 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/loader.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731672 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/loader_transparent.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731675 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/movieexpire.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731678 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/partial_correct_question_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731681 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/partial_correct_question_small.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731684 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/Pause.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731687 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/Pause2x.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731690 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/placeholder.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731693 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/Play.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731696 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/Play2x.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731699 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/Play_icon.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731702 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/radioButton_disabled.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731705 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/radioButton_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731708 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/radioButton_selected.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731711 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/radioButton_selectedDisabled.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731714 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/sequenceReview.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731717 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/skip_answer_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731720 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/skip_answer_small.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731723 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/skip_question_normal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731726 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/skip_question_small.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731729 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/toc.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731732 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/vidbg.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731735 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/vidfullscreen.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731738 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/vidpause.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731741 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/vidplay.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731744 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/vidrewind.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731747 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/vidslider.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731750 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/vidstop.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731753 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/vidvolume.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731756 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/vidvolume2.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731759 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages/vidvolumemute.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731762 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/htmlimages | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731765 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/toc/tocIcons/blankBookmark.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731768 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/toc/tocIcons/clear.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731771 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/toc/tocIcons/expander.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731774 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/toc/tocIcons/fullBookmark.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731777 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/toc/tocIcons/go.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731780 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/toc/tocIcons/infoClose.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731783 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/toc/tocIcons/moreinfo.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731786 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/toc/tocIcons/searchBtnNormal.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731789 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/toc/tocIcons/searchBtnSelect.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731792 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/toc/tocIcons/visited.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731795 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/toc/tocIcons | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731798 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/toc | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731801 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/TOC_icons/collapseIcon.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731804 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/TOC_icons/expandIcon.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731807 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/TOC_icons/photo.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731810 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets/TOC_icons | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731813 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/assets | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731816 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/banner.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731819 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/data.json | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731822 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/imagebutton.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731825 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/index.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731828 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/learnmore.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731831 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/lmspreview_rIndex.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731834 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/MarketingVideo.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731837 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/rIndex.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731840 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/win8assets/logo.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731843 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/win8assets/smalllogo.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731846 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/win8assets/splashscreen.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731849 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/win8assets/storelogo.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731852 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/win8assets | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731855 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML/win8index.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731858 Users/JessicaRider/.Trash/Adobe Captivate 2017/HTML | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731861 Users/JessicaRider/.Trash/Adobe Captivate 2017/Icon | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731864 Users/JessicaRider/.Trash/Adobe Captivate 2017/Installer/splash/ProductIcon.png | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731867 Users/JessicaRider/.Trash/Adobe Captivate 2017/Installer/splash | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731870 Users/JessicaRider/.Trash/Adobe Captivate 2017/Installer | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731873 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/bin/java | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731876 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/bin/jjs | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731879 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/bin/keytool | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731882 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/bin/orbd | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731885 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/bin/pack200 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731888 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/bin/policytool | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731891 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/bin/rmid | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731894 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/bin/rmiregistry | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731897 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/bin/servertool | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731900 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/bin/tnameserv | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731903 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/bin/unpack200 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731906 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/bin | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731909 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/COPYRIGHT | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65731912 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/calendars.properties | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731915 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/charsets.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731918 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/classlist | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731921 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/cmm/CIEXYZ.pf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731924 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/cmm/GRAY.pf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731927 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/cmm/LINEAR_RGB.pf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731930 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/cmm/PYCC.pf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731933 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/cmm/sRGB.pf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731936 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/cmm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731939 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/content-types.properties | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731942 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/currency.data | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731945 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/ext/cldrdata.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731948 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/ext/dnsns.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731951 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/ext/jaccess.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731954 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/ext/jfxrt.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731957 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/ext/localedata.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731960 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/ext/meta-index | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731963 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/ext/nashorn.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731966 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/ext/sunec.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731969 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/ext/sunjce_provider.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731972 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/ext/sunpkcs11.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731975 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/ext/zipfs.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731978 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/ext | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731981 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/flavormap.properties | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731984 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/fontconfig.bfc | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731987 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/fontconfig.properties.src | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731990 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/fonts/fonts.dir | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731993 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/fonts/LucidaBrightDemiBold.ttf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731996 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/fonts/LucidaBrightDemiItalic.ttf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65731999 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/fonts/LucidaBrightItalic.ttf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732002 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/fonts/LucidaBrightRegular.ttf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732005 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/fonts/LucidaSansDemiBold.ttf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732008 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/fonts/LucidaSansRegular.ttf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732011 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/fonts/LucidaTypewriterBold.ttf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732014 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/fonts/LucidaTypewriterRegular.ttf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732017 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/fonts | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732020 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/hijrah-config-umalqura.properties | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732023 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/images/cursors/cursors.properties | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732026 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/images/cursors/invalid32x32.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732029 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/images/cursors/motif_CopyDrop32x32.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732032 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/images/cursors/motif_CopyNoDrop32x32.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732035 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/images/cursors/motif_LinkDrop32x32.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732038 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/images/cursors/motif_LinkNoDrop32x32.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732041 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/images/cursors/motif_MoveDrop32x32.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732044 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/images/cursors/motif_MoveNoDrop32x32.gif | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732047 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/images/cursors | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732050 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/images | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732053 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/javafx.properties | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732056 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/jce.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732059 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/jfr/default.jfc | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732062 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/jfr/profile.jfc | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732065 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/jfr | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732068 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/jfr.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732071 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/jfxswt.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732074 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/jli/libjli.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732077 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/jli | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732080 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/jspawnhelper | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732083 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/jsse.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732086 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/jvm.cfg | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732089 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/jvm.hprof.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732092 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libAppleScriptEngine.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732095 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libattach.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732098 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libawt.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732101 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libawt_lwawt.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732104 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libbci.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732107 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libdcpr.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732110 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libdecora_sse.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732113 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libdt_socket.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732116 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libfontmanager.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732119 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libfxplugins.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732122 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libglass.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732125 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libglib-lite.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732128 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libgstreamer-lite.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732131 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libhprof.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732134 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libinstrument.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732137 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libj2gss.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732140 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libj2pcsc.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732143 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libj2pkcs11.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732146 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjaas_unix.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732149 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjava.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732152 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjava_crw_demo.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732155 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjavafx_font.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732158 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjavafx_font_t2k.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732161 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjavafx_iio.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732164 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjawt.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65732167 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjdwp.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732170 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjfr.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732173 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjfxmedia.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732176 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjfxmedia_avf.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732179 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjfxmedia_qtkit.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732182 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjfxwebkit.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732185 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjpeg.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732188 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjsdt.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732191 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjsig.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732194 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libjsound.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732197 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libkcms.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732200 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/liblcms.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732203 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libmanagement.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732206 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libmlib_image.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732209 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libnet.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732212 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libnio.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732215 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libnpt.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732218 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libosx.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732221 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libosxapp.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732224 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libosxkrb5.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732227 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libosxui.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732230 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libprism_common.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732233 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libprism_es2.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732236 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libprism_sw.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732239 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libresource.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732242 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libsaproc.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732245 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libsplashscreen.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732248 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libsunec.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732251 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libt2k.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732254 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libunpack.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732257 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libverify.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732260 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/libzip.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732263 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/logging.properties | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732266 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/management/jmxremote.access | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732269 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/management/jmxremote.password.template | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732272 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/management/management.properties | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732275 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/management/snmp.acl.template | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732278 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/management | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732281 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/management-agent.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732284 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/meta-index | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732287 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/net.properties | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732290 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/psfont.properties.ja | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732293 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/psfontj2d.properties | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732296 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/resources.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732299 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/rt.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732302 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/security/blacklist | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732305 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/security/blacklisted.certs | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732308 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/security/cacerts | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732311 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/security/java.policy | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732314 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/security/java.security | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732317 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/security/local_policy.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732320 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/security/trusted.libraries | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732323 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/security/US_export_policy.jar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732326 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/security | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732329 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/server/libjsig.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732332 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/server/libjvm.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732335 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/server/Xusage.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732338 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/server | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732341 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/sound.properties | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732344 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib/tzdb.dat | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732347 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/lib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732350 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/LICENSE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732353 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/README | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732356 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/release | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732359 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/THIRDPARTYLICENSEREADME-JAVAFX.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732362 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/THIRDPARTYLICENSEREADME.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732365 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre/Welcome.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732368 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm/jre | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732371 Users/JessicaRider/.Trash/Adobe Captivate 2017/jvm | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732374 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/de_DE/license.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732377 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/de_DE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732380 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/en_GB/license.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732383 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/en_GB | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732386 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/en_US/license.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732389 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/en_US | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732392 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/es_ES/license.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732395 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/es_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732398 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/es_MX/license.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732401 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/es_MX | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732404 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/fr_CA/license.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732407 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/fr_CA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732410 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/fr_FR/license.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732413 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/fr_FR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732416 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/ja_JP/license.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732419 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/ja_JP | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65732422 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/ko_KR/license.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732425 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/ko_KR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732428 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/pt_BR/license.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732431 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal/pt_BR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732434 Users/JessicaRider/.Trash/Adobe Captivate 2017/Legal | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732437 Users/JessicaRider/.Trash/Adobe Captivate 2017/LogTransport2.app/Contents/Info.plist | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732440 Users/JessicaRider/.Trash/Adobe Captivate 2017/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/Info.plist | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732443 Users/JessicaRider/.Trash/Adobe Captivate 2017/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/MacOS/HLCrashProcessor | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732446 Users/JessicaRider/.Trash/Adobe Captivate 2017/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/MacOS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732449 Users/JessicaRider/.Trash/Adobe Captivate 2017/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents/PkgInfo | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732452 Users/JessicaRider/.Trash/Adobe Captivate 2017/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app/Contents | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732455 Users/JessicaRider/.Trash/Adobe Captivate 2017/LogTransport2.app/Contents/MacOS/HLCrashProcessor.app | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732458 Users/JessicaRider/.Trash/Adobe Captivate 2017/LogTransport2.app/Contents/MacOS/LogTransport2 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732461 Users/JessicaRider/.Trash/Adobe Captivate 2017/LogTransport2.app/Contents/MacOS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732464 Users/JessicaRider/.Trash/Adobe Captivate 2017/LogTransport2.app/Contents/PkgInfo | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732467 Users/JessicaRider/.Trash/Adobe Captivate 2017/LogTransport2.app/Contents | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732470 Users/JessicaRider/.Trash/Adobe Captivate 2017/LogTransport2.app | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732473 Users/JessicaRider/.Trash/Adobe Captivate 2017/MPL_1.1.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732476 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ar_AE/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732479 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ar_AE/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732482 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ar_AE/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732485 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ar_AE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732488 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/bg_BG/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732491 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/bg_BG/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732494 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/bg_BG/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732497 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/bg_BG/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732500 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/bg_BG | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732503 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/cs_CZ/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732506 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/cs_CZ/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732509 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/cs_CZ/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732512 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/cs_CZ/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732515 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/cs_CZ | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732518 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/da_DK/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732521 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/da_DK/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732524 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/da_DK/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732527 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/da_DK/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732530 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/da_DK | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732533 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/de_DE/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732536 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/de_DE/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732542 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/de_DE/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732545 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/de_DE/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732548 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/de_DE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732551 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/el_GR/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732554 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/el_GR/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732557 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/el_GR/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732560 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/el_GR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732563 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_AE/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732566 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_AE/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732569 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_AE/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732572 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_AE/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732575 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_AE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732578 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_GB/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732581 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_GB/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732584 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_GB/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732587 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_GB/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732590 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_GB | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732593 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_IL/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732596 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_IL/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732599 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_IL/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732602 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_IL/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732605 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_IL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732608 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_MX/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732611 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_MX/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732614 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_MX/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732617 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_MX/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732620 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_MX | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732623 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_US/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732626 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_US/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732629 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_US/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732635 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_US/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732638 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_US | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732641 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_XM/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732644 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_XM/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732647 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_XM/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732650 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_XM/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732653 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/en_XM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732656 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/es_ES/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732659 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/es_ES/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732662 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/es_ES/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732665 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/es_ES/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732668 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/es_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732671 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/es_LA/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732674 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/es_LA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732677 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/es_MX/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65732680 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/es_MX/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732683 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/es_MX/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732686 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/es_MX/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732689 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/es_MX | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732692 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/es_NA/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732695 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/es_NA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732698 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/et_EE/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732701 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/et_EE/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732704 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/et_EE/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732707 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/et_EE/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732710 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/et_EE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732713 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fi_FI/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732716 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fi_FI/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732719 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fi_FI/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732722 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fi_FI/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732725 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fi_FI | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732728 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_CA/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732731 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_CA/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732734 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_CA/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732737 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_CA/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732740 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_CA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732743 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_FR/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732746 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_FR/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732749 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_FR/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732752 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_FR/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732755 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_FR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732758 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_MA/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732761 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_MA/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732764 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_MA/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732767 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_MA/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732770 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_MA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732773 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_MX/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732776 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_MX/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732779 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_MX/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732782 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_MX/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732785 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_MX | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732788 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_XM/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732791 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_XM/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732794 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_XM/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732797 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_XM/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732800 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/fr_XM | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732803 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/he_IL/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732806 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/he_IL/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732809 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/he_IL/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732812 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/he_IL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732815 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/hr_HR/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732818 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/hr_HR/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732821 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/hr_HR/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732824 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/hr_HR/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732827 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/hr_HR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732830 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/hu_HU/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732833 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/hu_HU/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732836 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/hu_HU/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732839 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/hu_HU/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732842 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/hu_HU | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732845 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/it_IT/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732848 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/it_IT/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732851 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/it_IT/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732854 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/it_IT/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732857 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/it_IT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732860 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ja_JP/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732863 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ja_JP/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732866 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ja_JP/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732869 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ja_JP/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732872 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ja_JP | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732875 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ko_KR/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732878 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ko_KR/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732881 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ko_KR/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732884 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ko_KR/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732887 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ko_KR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732890 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/lt_LT/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732893 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/lt_LT/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732896 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/lt_LT/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732899 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/lt_LT/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732902 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/lt_LT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732905 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/lv_LV/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732908 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/lv_LV/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732911 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/lv_LV/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732914 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/lv_LV/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732917 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/lv_LV | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732920 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/nb_NO/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732923 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/nb_NO/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732926 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/nb_NO/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732929 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/nb_NO/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732932 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/nb_NO | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65732935 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/nl_NL/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732938 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/nl_NL/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732941 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/nl_NL/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732944 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/nl_NL/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732947 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/nl_NL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732950 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/pl_PL/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732953 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/pl_PL/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732956 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/pl_PL/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732959 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/pl_PL/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732962 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/pl_PL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732965 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/pt_BR/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732968 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/pt_BR/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732971 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/pt_BR/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732974 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/pt_BR/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732977 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/pt_BR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732980 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ro_RO/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732983 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ro_RO/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732986 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ro_RO/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732989 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ro_RO/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732992 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ro_RO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732995 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ru_RU/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65732998 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ru_RU/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733001 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ru_RU/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733004 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ru_RU/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733007 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/ru_RU | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733010 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/sk_SK/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733013 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/sk_SK/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733016 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/sk_SK/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733019 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/sk_SK/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733022 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/sk_SK | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733025 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/sl_SI/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733028 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/sl_SI/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733031 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/sl_SI/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733034 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/sl_SI/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733037 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/sl_SI | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733040 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/sv_SE/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733043 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/sv_SE/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733046 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/sv_SE/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733049 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/sv_SE/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733052 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/sv_SE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733055 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/tr_TR/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733058 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/tr_TR/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733061 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/tr_TR/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733064 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/tr_TR/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733067 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/tr_TR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733070 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/uk_UA/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733073 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/uk_UA/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733076 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/uk_UA/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733079 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/uk_UA/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733082 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/uk_UA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733085 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/zh_CN/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733088 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/zh_CN/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733091 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/zh_CN/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733094 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/zh_CN/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733097 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/zh_CN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733100 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/zh_TW/ConnectionFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733103 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/zh_TW/LicenseFAQ.html | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733106 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/zh_TW/Main.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733109 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/zh_TW/oobe_launcher.zdct | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733112 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes/zh_TW | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733115 Users/JessicaRider/.Trash/Adobe Captivate 2017/OBLRes | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733118 Users/JessicaRider/.Trash/Adobe Captivate 2017/ppt2swf.dylib | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733121 Users/JessicaRider/.Trash/Adobe Captivate 2017/Presets.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733124 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/GlobalResources | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733130 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.af.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733133 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.af_ZA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733136 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.am.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733139 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.am_ET.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733142 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733145 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_AE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733148 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_BH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733151 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_DZ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733154 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_EG.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733157 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733160 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_IQ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733163 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_JO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733166 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_KW.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733169 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_LB.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733172 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_LY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733175 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_MA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733181 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_OM.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733184 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_QA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733187 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_SA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733190 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_SD.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733193 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_SY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65733196 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_TN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733199 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ar_YE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733202 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.be.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733205 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.be_BY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733208 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.bg.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733211 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.bg_BG.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733214 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.bn.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733217 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.bn_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733220 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ca.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733223 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ca_ES.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733226 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ca_ES_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65733229 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.cs.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733232 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.cs_CZ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733235 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.da.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733238 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.da_DK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733241 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.de.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733244 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.de__PHONEBOOK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65733247 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.de_AT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733250 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.de_AT_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65733253 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.de_BE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733256 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.de_CH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733259 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.de_DE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733262 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.de_DE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65733265 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.de_LU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733268 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.de_LU_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65733271 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.el.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733274 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.el_GR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733277 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.el_GR_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65733280 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733283 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_AU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733286 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_BE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733289 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_BE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65733292 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_BW.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733295 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_CA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733298 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_GB.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733301 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_GB_EURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65733304 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_HK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733307 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_IE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733310 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_IE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65733313 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733316 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_MT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733319 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_NZ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733322 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_PH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733325 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_SG.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733328 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733331 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_US_POSIX.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65733334 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_VI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733337 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_ZA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733340 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.en_ZW.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733343 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.eo.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733346 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733349 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es__TRADITIONAL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65733352 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_AR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733355 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_BO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733358 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_CL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733361 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_CO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733364 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_CR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733367 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_DO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733370 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_EC.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733373 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_ES.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733376 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_ES_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65733379 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_GT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733382 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_HN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733385 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_MX.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733388 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_NI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733391 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_PA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733394 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_PE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733397 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_PR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733400 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_PY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733403 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_SV.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733406 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733409 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_UY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733412 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.es_VE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| ID | Path | Status | Date |
|---|---|---|---|
| 65733415 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.et.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733418 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.et_EE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733421 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.eu.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733424 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.eu_ES.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733427 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.eu_ES_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733430 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fa.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733433 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fa_AF.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733436 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fa_IR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733439 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fi.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733442 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fi_FI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733445 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fi_FI_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733448 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fo.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733451 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fo_FO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733454 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733457 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fr_BE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733460 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fr_BE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733463 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fr_CA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733466 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fr_CH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733469 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fr_FR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733472 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fr_FR_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733475 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fr_LU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733478 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.fr_LU_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733481 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ga.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733484 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ga_IE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733487 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ga_IE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733490 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.gl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733493 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.gl_ES.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733496 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.gl_ES_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733499 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.gu.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733502 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.gu_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733505 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.gv.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733508 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.gv_GB.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733511 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.he.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733514 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.he_IL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733517 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.hi.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733520 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.hi__DIRECT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733523 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.hi_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733526 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.hr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733529 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.hr_HR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733532 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.hu.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733535 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.hu_HU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733538 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.hy.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733541 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.hy_AM.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733544 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.hy_AM_REVISED.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733547 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.id.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733550 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.id_ID.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733553 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.is.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733556 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.is_IS.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733559 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.it.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733562 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.it_CH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733565 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.it_IT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733568 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.it_IT_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733571 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ja.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733574 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ja_JP.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733577 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ja_JP_TRADITIONAL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733580 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.kk.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733583 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.kk_KZ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733586 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.kl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733589 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.kl_GL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733592 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.kn.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733595 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.kn_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733598 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ko.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733601 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ko_KR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733604 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.kok.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733607 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.kok_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733610 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.kw.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733613 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.kw_GB.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733616 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.lt.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733619 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.lt_LT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733622 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.lv.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733625 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.lv_LV.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733628 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.mk.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733631 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.mk_MK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733634 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.mr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65733637 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.mr_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733640 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ms.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733643 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ms_BN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733646 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ms_MY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733649 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.mt.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733652 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.mt_MT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733655 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.nb.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733658 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.nb_NO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733661 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.nl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733664 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.nl_BE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733667 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.nl_BE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733670 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.nl_NL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733673 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.nl_NL_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733676 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.nn.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733679 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.nn_NO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733682 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.om.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733685 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.om_ET.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733688 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.om_KE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733691 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.pa.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733694 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.pa_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733697 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.pl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733700 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.pl_PL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733703 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ps.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733706 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ps_AF.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733709 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.pt.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733712 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.pt_BR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733715 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.pt_PT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733718 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.pt_PT_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733721 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ro.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733724 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ro_RO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733727 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ru.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733730 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ru_RU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733733 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ru_UA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733736 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sh.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733739 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sh_YU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733742 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sk.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733745 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sk_SK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733748 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733751 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sl_SI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733754 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.so.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733757 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.so_DJ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733760 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.so_ET.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733763 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.so_KE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733766 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.so_SO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733769 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sq.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733772 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sq_AL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733775 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733778 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sr_YU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733781 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sv.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733784 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sv_FI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733787 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sv_SE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733790 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sw.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733793 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sw_KE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733796 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.sw_TZ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733799 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ta.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733802 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ta_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733805 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.te.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733808 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.te_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733811 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.th.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733814 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.th_TH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733817 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.th_TH_TRADITIONAL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733820 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ti.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733823 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ti_ER.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733826 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.ti_ET.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733829 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.tr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733832 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.tr_TR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733835 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.uk.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733838 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.uk_UA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733841 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.vi.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733844 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.vi_VN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733847 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.zh.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733850 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.zh__PINYIN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733853 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.zh_CN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733856 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.zh_HK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733859 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.zh_MO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733862 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.zh_SG.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733865 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.zh_TW.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733868 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2/DisplayLanguageNames.zh_TW_STROKE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733871 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/LanguageNames2 | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65733874 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Adobe/Products.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733877 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Adobe | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733880 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/_CodeSignature/CodeResources | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733883 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/_CodeSignature | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733886 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/Dummy.aff | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733889 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/Dummy.dic | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733892 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/Info.plist | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733895 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/MacOS/AdobeHunspellPlugin | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733898 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/MacOS | Removed; | | 2017-10-24 15:06:37.000038 [ |
| 65733907 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/Resources/Info.plist | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733916 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/Resources | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733922 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/bg_BG/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733925 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/bg_BG | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733928 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/ca_ES/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733931 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/ca_ES | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733934 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/cs_CZ/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733937 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/cs_CZ | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733940 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/da_DK/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733943 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/da_DK | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733946 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/de_CH/1996/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733949 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/de_CH/1996 | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733952 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/de_CH/2006/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733955 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/de_CH/2006 | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733958 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/de_CH/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733961 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/de_CH | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733964 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/de_DE/1901/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733967 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/de_DE/1901 | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733970 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/de_DE/1996/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733973 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/de_DE/1996 | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733976 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/de_DE/2006/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733979 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/de_DE/2006 | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733982 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/de_DE/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733985 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/de_DE | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733988 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/el_GR/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733991 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/el_GR | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733994 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/en_CA/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65733997 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/en_CA | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734000 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/en_GB/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734003 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/en_GB | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734006 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/en_US/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734009 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/en_US | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734012 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/es_ES/List.txt | | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734015 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/es_ES | | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65734024 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/et_EE/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734027 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/et_EE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734030 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/fr_FR/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734033 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/fr_FR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734036 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/hr_HR/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734039 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/hr_HR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734042 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/hu_HU/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734045 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/hu_HU | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734048 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/it_IT/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734051 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/it_IT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734054 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/lt_LT/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734057 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/lt_LT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734060 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/lv_LV/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734063 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/lv_LV | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734066 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/nb_NO/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734069 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/nb_NO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734072 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/nl_NL/2005/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734075 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/nl_NL/2005 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734078 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/nl_NL/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734081 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/nl_NL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734084 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/nn_NO/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734087 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/nn_NO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734090 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/pl_PL/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734093 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/pl_PL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734096 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/pt_BR/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734099 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/pt_BR/ORTH/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734110 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/pt_BR/ORTH | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734113 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/pt_BR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734116 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/pt_PT/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734119 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/pt_PT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734122 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/ro_RO/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734125 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/ro_RO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734128 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/ru_RU/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734131 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/ru_RU | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734134 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/sk_SK/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734137 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/sk_SK | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734140 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/sl_SI/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734143 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/sl_SI | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734146 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/sv_SE/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734149 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/sv_SE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734152 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/uk_UA/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734155 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations/uk_UA | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65734158 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Abbreviations | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734161 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ar_AE/ar_AE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734164 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ar_AE/ar_AE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734167 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ar_AE/Arabic- README-en | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734170 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ar_AE/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734173 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ar_AE/README-ar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734176 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ar_AE/README-en | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734179 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ar_AE/README_ar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734182 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ar_AE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734185 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/bg_BG/bg_BG.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734188 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/bg_BG/bg_BG.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734191 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/bg_BG/hyph_bg_BG.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734194 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/bg_BG/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734197 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/bg_BG/README_bg_BG.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734200 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/bg_BG | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734203 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/bn_IN/bn_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734206 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/bn_IN/bn_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734209 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/bn_IN/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734212 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/bn_IN/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734215 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/bn_IN/hyph_bn_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734218 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/bn_IN/README | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734221 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/bn_IN/README_bn.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734224 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/bn_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734227 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ca_ES/ca_ES.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734230 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ca_ES/ca_ES.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734233 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ca_ES/hyph_ca_ES.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734236 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ca_ES/LICENSES-en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734239 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ca_ES/LLICENCIES-ca.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734242 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ca_ES/release-note_ca.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734245 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ca_ES/release-note_en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734248 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ca_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734251 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/cs_CZ/cs_CZ.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734254 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/cs_CZ/cs_CZ.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734257 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/cs_CZ/hyph_cs_CZ.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734260 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/cs_CZ/README_cs.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734263 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/cs_CZ/README_en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734266 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/cs_CZ | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734269 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/da_DK/da_DK.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734272 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/da_DK/da_DK.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734275 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/da_DK/desc_da_DK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734278 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/da_DK/desc_en_US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734281 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/da_DK/hyph_da_DK.dic | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65734284 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/da_DK/README_da_DK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734287 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/da_DK | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734290 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/1996/COPYING_GPLv2 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734293 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/1996/COPYING_GPLv3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734296 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/1996/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734299 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/1996/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734302 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/1996/de_CH.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734305 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/1996/de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734308 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/1996/hyph_de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734311 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/1996/README_de_CH_igerman98.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734314 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/1996/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734317 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/1996 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734320 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/2006/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734323 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/2006/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734326 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/2006/de_CH.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734329 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/2006/de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734332 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/2006/hyph_de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734335 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/2006/README_de_CH_frami.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734338 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/2006/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734341 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/2006 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734344 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734347 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734350 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/de_CH.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734353 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734356 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/hyph_de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734359 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/README_de_CH_frami.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734362 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734365 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_CH | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734368 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/1901/de_DE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734371 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/1901/de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734374 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/1901/hyph_de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734377 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/1901/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734380 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/1901 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734383 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/1996/COPYING_GPLv2 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734386 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/1996/COPYING_GPLv3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734389 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/1996/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734392 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/1996/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734395 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/1996/de_DE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734398 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/1996/de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65734401 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/1996/hyph_de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734404 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/1996/README_de_DE_igerman98.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734407 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/1996/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734410 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/1996 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734413 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/2006/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734416 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/2006/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734419 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/2006/de_DE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734422 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/2006/de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734425 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/2006/hyph_de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734428 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/2006/README_de_DE_frami.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734431 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/2006/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734434 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/2006 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734437 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734440 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734443 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/de_DE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734446 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734449 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/hyph_de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734452 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/README_de_DE_frami.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734455 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734458 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/de_DE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734461 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/el_GR/el_GR.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734464 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/el_GR/el_GR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734467 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/el_GR/hyph_el_GR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734470 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/el_GR/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734473 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/el_GR/README_el_GR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734476 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/el_GR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734479 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_CA/en_CA.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734482 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_CA/en_CA.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734485 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_CA/hyph_en_CA.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734488 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_CA/README_en_CA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734491 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_CA/README_th_en_CA_v2.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734494 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_CA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734497 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_GB/affDescription.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734500 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_GB/changelog.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734503 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_GB/en_GB.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734506 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_GB/en_GB.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734509 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_GB/hyph_en_GB.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734512 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_GB/license.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734515 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_GB/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65734518 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_GB/README_en_GB.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734521 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_GB/WordNet_license.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734524 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_GB | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734527 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_US/en_US.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734530 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_US/en_US.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734533 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_US/hyph_en_US.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734536 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_US/Medical/en_US.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734539 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_US/Medical/en_US.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734542 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_US/Medical/README_en_US-OpenMedSpel.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734545 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_US/Medical | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734548 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_US/README_en_US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734551 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/en_US | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734554 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/es_ES/Changelog.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734557 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/es_ES/es_ES.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734560 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/es_ES/es_ES.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734563 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/es_ES/GPLv3.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734566 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/es_ES/hyph_es_ES.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734569 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/es_ES/LGPLv3.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734572 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/es_ES/MPL-1.1.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734575 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/es_ES/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734578 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/es_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734581 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/et_EE/et_EE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734584 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/et_EE/et_EE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734587 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/et_EE/hyph_et_EE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734590 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/et_EE/README_et_EE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734593 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/et_EE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734596 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/fi_FI/hyph_fi_FI.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734599 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/fi_FI | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734602 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/fr_CA/fr_CA.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734605 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/fr_CA/fr_CA.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734608 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/fr_CA/hyph_fr_CA.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734611 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/fr_CA/README_fr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734614 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/fr_CA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734617 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/fr_FR/fr_FR.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734620 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/fr_FR/fr_FR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734623 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/fr_FR/hyph_fr_FR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734626 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/fr_FR/README_fr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734629 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/fr_FR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734632 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/gu_IN/gu_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734635 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/gu_IN/gu_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734638 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/gu_IN/hyph_gu_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734641 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/gu_IN/instal.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65734644 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/gu_IN/install.rdf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734647 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/gu_IN/README_gu.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734650 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/gu_IN/README_gu_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734653 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/gu_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734656 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/he_IL/changelog | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734659 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/he_IL/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734662 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/he_IL/he_IL.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734665 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/he_IL/he_IL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734668 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/he_IL/license.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734671 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/he_IL/license_he.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734674 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/he_IL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734677 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hi_IN/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734680 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hi_IN/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734683 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hi_IN/hi_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734686 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hi_IN/hi_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734689 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hi_IN/hyph_hi_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734692 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hi_IN/README_hi.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734695 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hi_IN/README_hi_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734698 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hi_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734701 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hr_HR/downloadplaces.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734704 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hr_HR/hr_HR.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734707 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hr_HR/hr_HR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734710 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hr_HR/hyph_hr_HR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734713 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hr_HR/license_en-US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734716 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hr_HR/license_hr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734719 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hr_HR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734722 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hu_HU/hu_HU.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734725 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hu_HU/hu_HU.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734728 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hu_HU/hyph_hu_HU.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734731 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hu_HU/README_hu_HU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734734 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/hu_HU | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734737 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/it_IT/hyph_it_IT.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734740 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/it_IT/it_IT.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734743 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/it_IT/it_IT.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734746 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/it_IT/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734749 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/it_IT/README_it_IT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734752 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/it_IT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734755 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/kn_IN/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734758 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/kn_IN/COPYING.GPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734761 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/kn_IN/COPYING.LGPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734764 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/kn_IN/COPYING.MPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734767 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/kn_IN/hyph_kn_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65734770 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/kn_IN/kn_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734773 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/kn_IN/kn_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734776 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/kn_IN/README_kn.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734779 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/kn_IN/README_kn_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734782 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/kn_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734785 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/lt_LT/hyph_lt_LT.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734788 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/lt_LT/lt_LT.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734791 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/lt_LT/lt_LT.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734794 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/lt_LT/README_lt_LT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734797 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/lt_LT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734800 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/lv_LV/Changelog.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734803 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/lv_LV/hyph_lv_LV.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734806 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/lv_LV/license.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734809 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/lv_LV/lv_LV.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734812 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/lv_LV/lv_LV.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734815 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/lv_LV/package-description.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734818 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/lv_LV/README_lv_LV.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734821 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/lv_LV | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734824 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ml_IN/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734827 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ml_IN/COPYING.GPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734830 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ml_IN/COPYING.LGPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734833 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ml_IN/COPYING.MPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734836 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ml_IN/hyph_ml_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734839 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ml_IN/ml_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734842 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ml_IN/ml_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734845 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ml_IN/README_ml.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734848 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ml_IN/README_ml_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734851 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ml_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734854 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/mr_IN/hyph_mr_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734857 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/mr_IN/LICENCE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734860 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/mr_IN/mr_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734863 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/mr_IN/mr_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734866 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/mr_IN/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734869 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/mr_IN/README_hyph_mr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734872 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/mr_IN/README_mr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734875 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/mr_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734878 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nb_NO/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734881 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nb_NO/hyph_nb_NO.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734884 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nb_NO/nb_NO.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734887 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nb_NO/nb_NO.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734890 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nb_NO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734893 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/1995/hyph_nl_NL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65734896 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/1995/nl_NL.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734899 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/1995/nl_NL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734902 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/1995/README_nl_NL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734905 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/1995 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734908 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/2005/hyph_nl_NL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734911 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/2005/nl_NL.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734914 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/2005/nl_NL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734917 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/2005/README_EN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734920 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/2005/README_NL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734923 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/2005 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734926 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/hyph_nl_NL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734929 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/nl_NL.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734932 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/nl_NL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734935 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/README_EN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734938 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL/README_NL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734941 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nl_NL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734944 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nn_NO/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734947 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nn_NO/hyph_nn_NO.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734950 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nn_NO/nn_NO.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734953 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nn_NO/nn_NO.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734956 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/nn_NO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734959 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/or_IN/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734962 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/or_IN/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734965 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/or_IN/hyph_or_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734968 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/or_IN/or_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734971 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/or_IN/or_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734974 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/or_IN/README | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734986 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/or_IN/README_or.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65734994 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/or_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735000 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pa_IN/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735003 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pa_IN/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735006 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pa_IN/description.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735009 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pa_IN/hyph_pa_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735012 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pa_IN/pa_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735015 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pa_IN/pa_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735018 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pa_IN/README_pa.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735021 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pa_IN/README_pa_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735024 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pa_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735027 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pl_PL/hyph_pl_PL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735030 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pl_PL/pl_PL.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735033 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pl_PL/pl_PL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735036 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pl_PL/README_en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65735039 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pl_PL/README_pl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735042 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pl_PL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735045 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_BR/hyph_pt_BR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735048 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_BR/ORTH/hyph_pt_BR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735051 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_BR/ORTH/pt_BR.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735054 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_BR/ORTH/pt_BR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735057 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_BR/ORTH/README_en.TXT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735060 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_BR/ORTH/README_pt_BR.TXT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735063 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_BR/ORTH | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735066 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_BR/pt_BR.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735069 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_BR/pt_BR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735072 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_BR/README_en.TXT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735075 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_BR/README_pt_BR.TXT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735078 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_BR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735081 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_PT/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735084 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_PT/hyph_pt_PT.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735087 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_PT/LICENSES.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735090 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_PT/pt_PT.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735093 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_PT/pt_PT.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735096 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_PT/README_pt_PT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735099 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/pt_PT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735102 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ro_RO/COPYING.GPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735111 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ro_RO/COPYING.LGPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735114 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ro_RO/COPYING.MPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735117 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ro_RO/hyph_ro_RO.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735120 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ro_RO/README_EN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735123 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ro_RO/README_RO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735126 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ro_RO/ro_RO.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735129 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ro_RO/ro_RO.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735132 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ro_RO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735135 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ru_RU/Changelog | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735138 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ru_RU/hyph_ru_RU.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735141 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ru_RU/note_en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735144 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ru_RU/note_ru.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735147 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ru_RU/ru_RU.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735150 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ru_RU/ru_RU.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735153 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ru_RU | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735156 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sk_SK/hyph_sk_SK.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735159 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sk_SK/LICENSE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735162 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sk_SK/sk_SK.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735165 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sk_SK/sk_SK.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735168 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sk_SK | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65735171 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sl_SI/hyph_sl_SI.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735174 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sl_SI/README_sl_SI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735177 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sl_SI/sl_SI.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735180 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sl_SI/sl_SI.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735183 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sl_SI | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735186 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sv_SE/hyph_sv_SE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735189 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sv_SE/LICENSE_en_US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735192 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sv_SE/LICENSE_sv_SE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735195 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sv_SE/sv_SE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735198 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sv_SE/sv_SE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735201 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/sv_SE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735204 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ta_IN/hyph_ta_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735207 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ta_IN/LICENCE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735210 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ta_IN/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735213 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ta_IN/README_ta.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735216 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ta_IN/ta_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735219 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ta_IN/ta_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735222 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/ta_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735225 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/te_IN/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735228 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/te_IN/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735231 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/te_IN/hyph_te_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735234 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/te_IN/README_te.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735237 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/te_IN/te_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735240 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/te_IN/te_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735243 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/te_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735246 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/tr_TR/hyph_tr_TR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735249 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/tr_TR/License.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735252 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/tr_TR/readme.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735255 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/tr_TR/tr_TR.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735258 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/tr_TR/tr_TR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735261 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/tr_TR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735264 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/uk_UA/downloadplaces.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735267 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/uk_UA/hyph_uk_UA.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735270 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/uk_UA/README_uk_UA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735273 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/uk_UA/uk_UA.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735276 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/uk_UA/uk_UA.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735279 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries/uk_UA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735282 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/Dictionaries | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735285 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/bg_BG/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735288 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/bg_BG/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735291 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/bg_BG | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735294 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/ca_ES/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65735297 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/ca_ES/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735300 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/ca_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735303 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/cs_CZ/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735306 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/cs_CZ/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735309 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/cs_CZ | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735312 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/da_DK/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735315 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/da_DK/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735318 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/da_DK | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735321 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_CH/1996/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735324 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_CH/1996/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735327 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_CH/1996 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735330 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_CH/2006/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735333 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_CH/2006/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735336 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_CH/2006 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735339 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_CH/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735342 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_CH/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735345 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_CH | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735348 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_DE/1901/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735351 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_DE/1901/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735354 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_DE/1901 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735357 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_DE/1996/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735360 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_DE/1996/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735363 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_DE/1996 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735366 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_DE/2006/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735369 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_DE/2006/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735372 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_DE/2006 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735375 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_DE/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735381 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_DE/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735390 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/de_DE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735396 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/el_GR/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735399 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/el_GR/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735402 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/el_GR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735405 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/en_CA/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735408 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/en_CA/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65735411 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/en_CA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735414 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/en_GB/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735417 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/en_GB/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735420 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/en_GB | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735423 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/en_US/Added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735426 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/en_US/Excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735429 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/en_US | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735432 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/es_ES/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735435 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/es_ES/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735438 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/es_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735441 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/et_EE/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735444 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/et_EE/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735447 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/et_EE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735450 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/fr_FR/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735453 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/fr_FR/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735456 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/fr_FR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735459 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/hr_HR/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735462 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/hr_HR/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735465 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/hr_HR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735468 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/hu_HU/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735471 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/hu_HU/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735474 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/hu_HU | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735477 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/it_IT/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735480 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/it_IT/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735483 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/it_IT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735486 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/lt_LT/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735489 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/lt_LT/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735492 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/lt_LT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735495 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/lv_LV/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735498 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/lv_LV/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735501 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/lv_LV | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735504 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/nb_NO/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735507 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/nb_NO/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735510 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/nb_NO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735513 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/nl_NL/2005/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65735516 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/nl_NL/2005/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735519 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/nl_NL/2005 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735522 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/nl_NL/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735525 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/nl_NL/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735528 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/nl_NL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735531 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/nn_NO/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735534 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/nn_NO/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735537 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/nn_NO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735540 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/pl_PL/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735543 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/pl_PL/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735546 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/pl_PL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735549 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/pt_BR/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735552 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/pt_BR/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735555 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/pt_BR/ORTH/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735558 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/pt_BR/ORTH/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735561 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/pt_BR/ORTH | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735564 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/pt_BR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735567 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/pt_PT/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735570 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/pt_PT/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735573 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/pt_PT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735576 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/ro_RO/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735579 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/ro_RO/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735582 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/ro_RO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735585 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/ru_RU/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735588 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/ru_RU/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735591 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/ru_RU | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735594 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/sk_SK/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735597 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/sk_SK/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735600 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/sk_SK | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735603 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/sl_SI/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735606 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/sl_SI/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735609 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/sl_SI | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735612 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/sv_SE/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735615 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/sv_SE/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735618 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/sv_SE | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65735621 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/uk_UA/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735624 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/uk_UA/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735627 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries/uk_UA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735630 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport/SupplementalDictionaries | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735633 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents/SharedSupport | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735636 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle/Contents | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735639 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2/AdobeHunspellPlugin.bundle | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735642 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers/Plugins2 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735645 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics/Providers | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735648 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/Linguistics | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735651 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac/VersionInfo.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735654 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/mac | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735657 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.af.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735660 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.af_ZA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735663 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.am.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735666 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.am_ET.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735669 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735672 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_AE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735675 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_BH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735678 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_DZ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735681 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_EG.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735684 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735687 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_IQ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735690 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_JO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735693 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_KW.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735696 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_LB.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735699 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_LY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735702 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_MA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735705 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_OM.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735708 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_QA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735711 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_SA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735714 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_SD.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735717 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_SY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735720 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_TN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735723 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ar_YE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735726 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.be.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735729 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.be_BY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735732 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.bg.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735735 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.bg_BG.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735738 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.bn.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735741 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.bn_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735744 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ca.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735747 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ca_ES.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735750 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ca_ES_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735753 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.cs.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735756 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.cs_CZ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735759 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.da.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735762 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.da_DK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735765 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.de.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735768 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.de__PHONEBOOK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735771 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.de_AT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735774 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.de_AT_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735777 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.de_BE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735780 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.de_CH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735783 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.de_DE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735786 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.de_DE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735789 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.de_LU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735792 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.de_LU_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735795 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.el.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735798 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.el_GR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735801 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.el_GR_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735804 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735807 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_AU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735810 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_BE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735813 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_BE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735816 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_BW.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735819 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_CA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735822 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_GB.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735825 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_GB_EURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65735828 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_HK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735831 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_IE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735834 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_IE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735837 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735840 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_MT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735843 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_NZ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735846 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_PH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735849 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_SG.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735852 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735855 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_US_POSIX.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735858 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_VI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735861 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_ZA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735864 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.en_ZW.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735867 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.eo.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735870 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735873 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es__TRADITIONAL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735885 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_AR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735888 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_BO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735891 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_CL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735894 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_CO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735897 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_CR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735900 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_DO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735903 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_EC.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735906 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_ES.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735909 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_ES_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735912 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_GT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735915 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_HN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735918 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_MX.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735921 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_NI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735924 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_PA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735927 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_PE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735930 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_PR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735933 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_PY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735936 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_SV.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735939 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735942 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_UY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735945 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.es_VE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735948 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.et.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735951 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.et_EE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735954 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.eu.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735957 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.eu_ES.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735960 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.eu_ES_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735963 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fa.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735966 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fa_AF.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735969 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fa_IR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735972 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fi.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735975 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fi_FI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735978 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fi_FI_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735981 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fo.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735984 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fo_FO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735987 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735990 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fr_BE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735993 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fr_BE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735996 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fr_CA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65735999 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fr_CH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736002 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fr_FR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736005 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fr_FR_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736014 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fr_LU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736017 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.fr_LU_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736020 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ga.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736023 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ga_IE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736026 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ga_IE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736029 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.gl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736032 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.gl_ES.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736035 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.gl_ES_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736038 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.gu.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736041 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.gu_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736044 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.gv.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736047 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.gv_GB.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736050 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.he.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736053 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.he_IL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736056 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.hi.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736059 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.hi__DIRECT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65736062 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.hi_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736065 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.hr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736068 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.hr_HR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736071 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.hu.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736074 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.hu_HU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736077 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.hy.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736080 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.hy_AM.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736083 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.hy_AM_REVISED.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65736086 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.id.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736089 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.id_ID.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736092 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.is.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736095 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.is_IS.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736098 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.it.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736101 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.it_CH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736107 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.it_IT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736115 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.it_IT_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65736118 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ja.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736121 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ja_JP.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736124 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ja_JP_TRADITIONAL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736127 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.kk.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736130 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.kk_KZ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736133 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.kl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736136 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.kl_GL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736139 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.kn.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736142 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.kn_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736145 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ko.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736148 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ko_KR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736151 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.kok.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736154 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.kok_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736157 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.kw.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736160 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.kw_GB.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736163 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.lt.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736166 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.lt_LT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736169 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.lv.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736172 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.lv_LV.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736175 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.mk.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736178 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.mk_MK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65736181 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.mr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736184 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.mr_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736187 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ms.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736190 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ms_BN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736193 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ms_MY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65736196 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.mt.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736199 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.mt_MT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736202 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.nb.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736205 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.nb_NO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736208 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.nl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736211 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.nl_BE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736214 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.nl_BE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65736217 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.nl_NL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736220 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.nl_NL_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65736223 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.nn.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736226 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.nn_NO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736229 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.om.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736232 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.om_ET.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736235 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.om_KE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736238 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.pa.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736241 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.pa_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736244 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.pl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736247 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.pl_PL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736250 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ps.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736253 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ps_AF.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736256 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.pt.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736259 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.pt_BR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736262 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.pt_PT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736265 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.pt_PT_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| | | |
| 65736268 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ro.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736271 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ro_RO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736274 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ru.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736277 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ru_RU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736280 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ru_UA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736283 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sh.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736286 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sh_YU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736289 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sk.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736292 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sk_SK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736295 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736298 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sl_SI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65736301 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.so.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736304 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.so_DJ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736307 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.so_ET.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736310 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.so_KE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736313 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.so_SO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736316 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sq.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736319 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sq_AL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736322 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736325 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sr_YU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736328 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sv.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736331 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sv_FI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736334 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sv_SE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736337 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sw.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736340 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sw_KE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736343 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.sw_TZ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736346 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ta.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736349 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ta_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736352 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.te.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736355 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.te_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736358 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.th.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736361 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.th_TH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736364 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.th_TH_TRADITIONAL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736367 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ti.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736370 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ti_ER.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736373 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.ti_ET.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736376 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.tr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736379 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.tr_TR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736382 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.uk.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736385 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.uk_UA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736388 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.vi.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736391 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.vi_VN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736394 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.zh.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736397 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.zh__PINYIN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736400 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.zh_CN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736403 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.zh_HK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736406 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.zh_MO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736409 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.zh_SG.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736412 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.zh_TW.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736415 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2/DisplayLanguageNames.zh_TW_STROKE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736418 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/LanguageNames2 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736421 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Adobe/Products.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736424 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Adobe | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736427 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/bg_BG/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736430 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/bg_BG | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736433 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/ca_ES/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736436 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/ca_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736439 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/cs_CZ/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736442 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/cs_CZ | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736445 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/da_DK/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736448 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/da_DK | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736451 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_CH/1996/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736454 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_CH/1996 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736457 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_CH/2006/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736460 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_CH/2006 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736463 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_CH/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736466 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_CH | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736469 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE/1901/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736472 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE/1901 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736475 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE/1996/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736478 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE/1996 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736481 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE/2006/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736484 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE/2006 | Removed; | 2017-10-24 15:06:37.000038 [ |

65736487 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736490 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE   Removed;   2017-10-24 15:06:37.000038 [

65736493 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/el_GR/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736496 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/el_GR   Removed;   2017-10-24 15:06:37.000038 [

65736499 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/en_CA/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736502 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/en_CA   Removed;   2017-10-24 15:06:37.000038 [

65736505 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/en_GB/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736508 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/en_GB   Removed;   2017-10-24 15:06:37.000038 [

65736511 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/en_US/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736514 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/en_US   Removed;   2017-10-24 15:06:37.000038 [

65736517 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/es_ES/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736520 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/es_ES   Removed;   2017-10-24 15:06:37.000038 [

65736523 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/et_EE/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736526 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/et_EE   Removed;   2017-10-24 15:06:37.000038 [

65736529 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/fr_FR/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736532 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/fr_FR   Removed;   2017-10-24 15:06:37.000038 [

65736535 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/hr_HR/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736538 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/hr_HR   Removed;   2017-10-24 15:06:37.000038 [

65736541 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/hu_HU/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736544 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/hu_HU   Removed;   2017-10-24 15:06:37.000038 [

65736547 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/it_IT/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736550 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/it_IT   Removed;   2017-10-24 15:06:37.000038 [

65736553 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/lt_LT/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736556 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/lt_LT   Removed;   2017-10-24 15:06:37.000038 [

65736559 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/lv_LV/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736562 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/lv_LV   Removed;   2017-10-24 15:06:37.000038 [

65736565 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nb_NO/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736568 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nb_NO   Removed;   2017-10-24 15:06:37.000038 [

65736571 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nl_NL/2005/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736574 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nl_NL/2005   Removed;   2017-10-24 15:06:37.000038 [

65736577 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nl_NL/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736580 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nl_NL   Removed;   2017-10-24 15:06:37.000038 [

65736583 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nn_NO/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736586 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nn_NO   Removed;   2017-10-24 15:06:37.000038 [

65736589 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pl_PL/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736592 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pl_PL   Removed;   2017-10-24 15:06:37.000038 [

65736595 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pt_BR/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736598 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pt_BR/ORTH/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736601 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pt_BR/ORTH   Removed;   2017-10-24 15:06:37.000038 [

65736604 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pt_BR   Removed;   2017-10-24 15:06:37.000038 [

65736607 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pt_PT/List.txt   Removed;   2017-10-24 15:06:37.000038 [

65736610 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pt_PT   Removed;   2017-10-24 15:06:37.000038 [

| | | |
|---|---|---|
| 65736613 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/ro_RO/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736616 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/ro_RO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736619 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/ru_RU/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736622 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/ru_RU | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736625 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/sk_SK/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736628 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/sk_SK | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736631 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/sl_SI/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736634 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/sl_SI | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736637 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/sv_SE/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736640 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/sv_SE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736643 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/uk_UA/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736646 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/uk_UA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736649 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736652 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/AdobeHunspellPlugin.dll | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736655 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/comdll.X.manifest | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736658 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE/ar_AE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736661 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE/ar_AE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736664 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE/Arabic- README-en | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736667 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736670 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE/README-ar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736673 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE/README-en | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736676 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE/README_ar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736679 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736682 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bg_BG/bg_BG.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736685 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bg_BG/bg_BG.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736688 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bg_BG/hyph_bg_BG.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736691 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bg_BG/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736694 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bg_BG/README_bg_BG.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736697 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bg_BG | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736700 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN/bn_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736703 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN/bn_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736706 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736709 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736712 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN/hyph_bn_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736715 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN/README | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736718 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN/README_bn.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736721 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736724 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES/ca_ES.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736727 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES/ca_ES.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736730 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES/hyph_ca_ES.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736733 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES/LICENSES-en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736736 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES/LLICENCIES-ca.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65736739 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES/release-note_ca.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736742 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES/release-note_en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736745 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736748 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/cs_CZ/cs_CZ.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736751 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/cs_CZ/cs_CZ.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736754 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/cs_CZ/hyph_cs_CZ.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736757 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/cs_CZ/README_cs.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736760 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/cs_CZ/README_en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736763 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/cs_CZ | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736766 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/da_DK/da_DK.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736769 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/da_DK/da_DK.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736772 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/da_DK/desc_da_DK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736775 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/da_DK/desc_en_US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736778 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/da_DK/hyph_da_DK.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736781 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/da_DK/README_da_DK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736784 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/da_DK | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736787 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/COPYING_GPLv2 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736790 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/COPYING_GPLv3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736793 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736796 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736799 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/de_CH.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736802 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736805 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/hyph_de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736808 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/README_de_CH_igerman98.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736811 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736814 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736817 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736820 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736823 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006/de_CH.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736826 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006/de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736829 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006/hyph_de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736832 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006/README_de_CH_frami.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736835 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736838 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736841 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736844 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736847 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/de_CH.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736850 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736853 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/hyph_de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736856 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/README_de_CH_frami.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736859 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736862 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65736865 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1901/de_DE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736868 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1901/de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736871 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1901/hyph_de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736874 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1901/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736877 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1901 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736880 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/COPYING_GPLv2 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736883 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/COPYING_GPLv3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736886 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736889 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736892 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/de_DE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736895 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736898 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/hyph_de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736901 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/README_de_DE_igerman98.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736904 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736907 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736910 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736913 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736916 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006/de_DE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736919 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006/de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736922 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006/hyph_de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736925 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006/README_de_DE_frami.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736928 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736931 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736934 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736937 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736940 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/de_DE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736943 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736946 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/hyph_de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736949 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/README_de_DE_frami.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736952 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736955 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736958 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/el_GR/el_GR.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736961 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/el_GR/el_GR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736964 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/el_GR/hyph_el_GR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736967 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/el_GR/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736970 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/el_GR/README_el_GR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736973 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/el_GR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736976 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_CA/en_CA.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736979 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_CA/en_CA.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736982 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_CA/hyph_en_CA.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736985 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_CA/README_en_CA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736988 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_CA/README_th_en_CA_v2.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65736991 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_CA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736994 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/affDescription.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65736997 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/changelog.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737000 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/en_GB.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737003 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/en_GB.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737006 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/hyph_en_GB.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737009 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/license.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737012 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737015 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/README_en_GB.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737018 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/WordNet_license.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737021 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737024 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/en_US.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737027 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/en_US.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737030 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/hyph_en_US.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737033 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/Medical/en_US.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737036 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/Medical/en_US.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737039 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/Medical/README_en_US-OpenMedSpel.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737042 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/Medical | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737045 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/README_en_US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737048 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737051 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/Changelog.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737054 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/es_ES.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737057 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/es_ES.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737060 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/GPLv3.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737063 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/hyph_es_ES.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737066 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/LGPLv3.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737069 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/MPL-1.1.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737072 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737075 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737078 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/et_EE/et_EE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737081 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/et_EE/et_EE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737084 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/et_EE/hyph_et_EE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737087 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/et_EE/README_et_EE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737090 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/et_EE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737093 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fi_FI/hyph_fi_FI.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737096 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fi_FI | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737099 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_CA/fr_CA.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737102 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_CA/fr_CA.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737105 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_CA/hyph_fr_CA.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737108 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_CA/README_fr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737111 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_CA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737114 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_FR/fr_FR.aff | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65737117 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_FR/fr_FR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737120 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_FR/hyph_fr_FR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737123 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_FR/README_fr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737126 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_FR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737129 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN/gu_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737132 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN/gu_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737135 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN/hyph_gu_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737138 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN/instal.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737141 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN/install.rdf | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737144 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN/README_gu.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737147 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN/README_gu_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737150 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737153 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/he_IL/changelog | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737156 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/he_IL/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737159 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/he_IL/he_IL.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737162 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/he_IL/he_IL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737165 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/he_IL/license.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737168 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/he_IL/license_he.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737171 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/he_IL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737174 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737177 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737180 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN/hi_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737183 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN/hi_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737186 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN/hyph_hi_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737189 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN/README_hi.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737192 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN/README_hi_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737195 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737198 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hr_HR/downloadplaces.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737201 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hr_HR/hr_HR.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737204 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hr_HR/hr_HR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737207 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hr_HR/hyph_hr_HR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737210 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hr_HR/license_en-US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737213 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hr_HR/license_hr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737216 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hr_HR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737219 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hu_HU/hu_HU.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737222 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hu_HU/hu_HU.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737225 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hu_HU/hyph_hu_HU.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737228 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hu_HU/README_hu_HU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737231 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hu_HU | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737234 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/it_IT/hyph_it_IT.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737237 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/it_IT/it_IT.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737240 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/it_IT/it_IT.dic | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65737243 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/it_IT/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737246 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/it_IT/README_it_IT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737249 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/it_IT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737252 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737255 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/COPYING.GPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737258 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/COPYING.LGPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737261 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/COPYING.MPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737264 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/hyph_kn_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737267 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/kn_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737270 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/kn_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737273 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/README_kn.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737276 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/README_kn_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737279 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737282 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lt_LT/hyph_lt_LT.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737285 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lt_LT/lt_LT.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737288 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lt_LT/lt_LT.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737291 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lt_LT/README_lt_LT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737294 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lt_LT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737297 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV/Changelog.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737300 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV/hyph_lv_LV.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737303 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV/license.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737306 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV/lv_LV.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737309 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV/lv_LV.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737312 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV/package-description.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737315 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV/README_lv_LV.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737318 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737321 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737324 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/COPYING.GPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737327 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/COPYING.LGPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737330 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/COPYING.MPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737333 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/hyph_ml_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737336 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/ml_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737339 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/ml_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737342 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/README_ml.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737345 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/README_ml_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737348 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737351 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN/hyph_mr_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737354 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN/LICENCE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737357 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN/mr_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737360 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN/mr_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737363 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737366 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN/README_hyph_mr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65737369 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN/README_mr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737372 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737375 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nb_NO/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737378 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nb_NO/hyph_nb_NO.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737381 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nb_NO/nb_NO.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737384 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nb_NO/nb_NO.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737387 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nb_NO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737390 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/1995/hyph_nl_NL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737393 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/1995/nl_NL.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737396 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/1995/nl_NL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737399 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/1995/README_nl_NL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737402 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/1995 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737405 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/2005/hyph_nl_NL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737408 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/2005/nl_NL.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737411 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/2005/nl_NL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737414 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/2005/README_EN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737417 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/2005/README_NL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737420 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/2005 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737423 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/hyph_nl_NL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737426 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/nl_NL.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737429 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/nl_NL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737432 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/README_EN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737435 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/README_NL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737438 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737441 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nn_NO/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737444 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nn_NO/hyph_nn_NO.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737447 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nn_NO/nn_NO.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737450 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nn_NO/nn_NO.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737453 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nn_NO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737456 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737459 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737462 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN/hyph_or_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737465 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN/or_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737468 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN/or_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737471 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN/README | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737474 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN/README_or.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737477 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737480 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737483 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737486 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/description.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737489 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/hyph_pa_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737492 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/pa_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65737495 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/pa_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737498 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/README_pa.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737501 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/README_pa_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737504 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737507 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pl_PL/hyph_pl_PL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737510 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pl_PL/pl_PL.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737513 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pl_PL/pl_PL.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737516 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pl_PL/README_en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737519 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pl_PL/README_pl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737522 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pl_PL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737525 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/hyph_pt_BR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737528 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/ORTH/hyph_pt_BR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737531 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/ORTH/pt_BR.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737534 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/ORTH/pt_BR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737537 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/ORTH/README_en.TXT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737540 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/ORTH/README_pt_BR.TXT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737543 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/ORTH | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737546 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/pt_BR.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737549 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/pt_BR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737552 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/README_en.TXT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737555 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/README_pt_BR.TXT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737558 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737561 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_PT/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737564 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_PT/hyph_pt_PT.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737567 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_PT/LICENSES.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737570 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_PT/pt_PT.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737573 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_PT/pt_PT.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737576 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_PT/README_pt_PT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737579 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_PT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737582 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/COPYING.GPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737585 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/COPYING.LGPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737588 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/COPYING.MPL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737591 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/hyph_ro_RO.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737594 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/README_EN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737597 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/README_RO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737600 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/ro_RO.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737603 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/ro_RO.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737606 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737609 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ru_RU/Changelog | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737612 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ru_RU/hyph_ru_RU.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737615 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ru_RU/note_en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737618 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ru_RU/note_ru.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65737621 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ru_RU/ru_RU.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737624 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ru_RU/ru_RU.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737627 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ru_RU | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737630 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sk_SK/hyph_sk_SK.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737633 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sk_SK/LICENSE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737636 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sk_SK/sk_SK.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737639 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sk_SK/sk_SK.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737642 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sk_SK | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737645 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sl_SI/hyph_sl_SI.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737648 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sl_SI/README_sl_SI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737651 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sl_SI/sl_SI.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737654 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sl_SI/sl_SI.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737657 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sl_SI | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737660 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sv_SE/hyph_sv_SE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737663 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sv_SE/LICENSE_en_US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737666 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sv_SE/LICENSE_sv_SE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737669 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sv_SE/sv_SE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737672 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sv_SE/sv_SE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737675 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sv_SE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737678 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ta_IN/hyph_ta_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737681 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ta_IN/LICENCE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737684 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ta_IN/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737687 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ta_IN/README_ta.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737690 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ta_IN/ta_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737693 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ta_IN/ta_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737696 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ta_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737699 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/te_IN/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737702 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/te_IN/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737705 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/te_IN/hyph_te_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737708 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/te_IN/README_te.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737711 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/te_IN/te_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737714 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/te_IN/te_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737717 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/te_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737720 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/tr_TR/hyph_tr_TR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737723 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/tr_TR/License.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737726 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/tr_TR/readme.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737729 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/tr_TR/tr_TR.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737732 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/tr_TR/tr_TR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737735 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/tr_TR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737738 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/uk_UA/downloadplaces.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737741 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/uk_UA/hyph_uk_UA.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737744 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/uk_UA/README_uk_UA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65737747 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/uk_UA/uk_UA.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737750 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/uk_UA/uk_UA.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737753 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/uk_UA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737756 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737759 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dummy.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737762 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dummy.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737765 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Info.plist | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737768 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/plugin.X.manifest | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737771 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/bg_BG/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737774 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/bg_BG/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737777 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/bg_BG | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737780 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ca_ES/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737783 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ca_ES/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737786 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ca_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737789 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/cs_CZ/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737792 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/cs_CZ/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737795 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/cs_CZ | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737798 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/da_DK/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737801 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/da_DK/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737804 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/da_DK | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737807 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/1996/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737810 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/1996/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737813 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/1996 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737816 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/2006/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737819 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/2006/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737822 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/2006 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737825 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737828 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737831 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737834 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/1901/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737837 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/1901/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737840 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/1901 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737843 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/1996/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737846 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/1996/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737849 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/1996 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737852 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/2006/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737855 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/2006/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737858 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/2006 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737861 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737864 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737867 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737870 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/el_GR/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737873 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/el_GR/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65737876 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/el_GR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737879 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_CA/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737882 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_CA/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737885 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_CA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737888 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_GB/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737891 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_GB/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737894 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_GB | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737897 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_US/Added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737900 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_US/Excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737903 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_US | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737906 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/es_ES/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737909 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/es_ES/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737912 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/es_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737915 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/et_EE/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737918 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/et_EE/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737921 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/et_EE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737924 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/fr_FR/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737927 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/fr_FR/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737930 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/fr_FR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737933 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/hr_HR/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737936 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/hr_HR/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737939 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/hr_HR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737942 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/hu_HU/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737945 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/hu_HU/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737948 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/hu_HU | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737951 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/it_IT/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737954 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/it_IT/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737957 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/it_IT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737960 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/lt_LT/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737963 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/lt_LT/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737966 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/lt_LT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737969 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/lv_LV/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737972 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/lv_LV/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737975 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/lv_LV | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737978 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nb_NO/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737981 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nb_NO/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737984 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nb_NO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737987 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nl_NL/2005/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737990 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nl_NL/2005/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737993 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nl_NL/2005 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737996 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nl_NL/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65737999 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nl_NL/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65738002 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nl_NL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738005 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nn_NO/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738008 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nn_NO/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738011 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nn_NO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738014 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pl_PL/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738017 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pl_PL/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738020 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pl_PL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738023 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_BR/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738026 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_BR/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738029 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_BR/ORTH/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738032 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_BR/ORTH/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738035 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_BR/ORTH | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738038 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_BR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738041 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_PT/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738044 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_PT/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738047 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_PT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738050 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ro_RO/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738053 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ro_RO/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738056 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ro_RO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738059 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ru_RU/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738062 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ru_RU/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738065 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ru_RU | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738068 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sk_SK/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738071 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sk_SK/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738074 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sk_SK | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738077 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sl_SI/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738080 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sl_SI/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738083 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sl_SI | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738086 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sv_SE/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738089 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sv_SE/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738092 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sv_SE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738095 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/uk_UA/added.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738098 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/uk_UA/excluded.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738101 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/uk_UA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738104 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738107 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2/AdobeHunspellPlugin | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738110 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers/Plugins2 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738113 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics/Providers | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738116 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/Linguistics | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738119 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32/VersionInfo.xml | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738122 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/win32 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738125 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.af.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738128 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.af_ZA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738131 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.am.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738134 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.am_ET.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738137 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738140 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_AE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738143 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_BH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738146 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_DZ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738149 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_EG.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65738152 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738155 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_IQ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738158 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_JO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738161 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_KW.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738164 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_LB.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738167 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_LY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738170 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_MA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738173 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_OM.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738176 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_QA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738179 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_SA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738182 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_SD.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738185 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_SY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738188 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_TN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738191 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ar_YE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738194 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.be.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738197 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.be_BY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738200 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.bg.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738203 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.bg_BG.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738206 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.bn.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738209 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.bn_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738212 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ca.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738215 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ca_ES.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738218 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ca_ES_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738221 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.cs.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738224 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.cs_CZ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738227 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.da.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738230 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.da_DK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738233 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.de.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738236 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.de__PHONEBOOK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738239 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.de_AT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738242 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.de_AT_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738245 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.de_BE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738248 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.de_CH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738251 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.de_DE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738254 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.de_DE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738257 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.de_LU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738260 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.de_LU_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738263 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.el.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738266 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.el_GR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738269 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.el_GR_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738272 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738275 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_AU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738278 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_BE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738281 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_BE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738284 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_BW.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738287 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_CA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738290 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_GB.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738293 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_GB_EURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738296 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_HK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738299 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_IE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738302 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_IE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738305 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738308 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_MT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738311 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_NZ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738314 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_PH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738317 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_SG.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738320 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738323 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_US_POSIX.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738326 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_VI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738329 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_ZA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738332 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.en_ZW.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738335 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.eo.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738338 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738341 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es__TRADITIONAL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738344 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_AR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738347 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_BO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738350 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_CL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738353 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_CO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738356 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_CR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738359 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_DO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738362 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_EC.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738365 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_ES.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738368 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_ES_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65738371 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_GT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738374 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_HN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738377 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_MX.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738380 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_NI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738383 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_PA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738386 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_PE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738389 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_PR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738392 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_PY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738395 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_SV.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738398 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738401 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_UY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738404 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.es_VE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738407 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.et.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738410 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.et_EE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738413 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.eu.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738416 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.eu_ES.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738419 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.eu_ES_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738422 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fa.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738425 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fa_AF.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738428 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fa_IR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738431 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fi.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738434 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fi_FI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738437 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fi_FI_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738440 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fo.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738443 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fo_FO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738446 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738449 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fr_BE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738452 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fr_BE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738455 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fr_CA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738458 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fr_CH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738461 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fr_FR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738464 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fr_FR_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738467 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fr_LU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738470 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.fr_LU_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738473 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ga.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738476 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ga_IE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738479 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ga_IE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738482 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.gl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738485 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.gl_ES.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738488 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.gl_ES_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738491 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.gu.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738494 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.gu_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738497 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.gv.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738506 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.gv_GB.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738509 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.he.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738515 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.he_IL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738518 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.hi.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738526 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.hi__DIRECT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738529 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.hi_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738532 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.hr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738535 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.hr_HR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738538 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.hu.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738541 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.hu_HU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738544 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.hy.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738547 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.hy_AM.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738550 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.hy_AM_REVISED.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738553 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.id.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738556 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.id_ID.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738559 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.is.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738562 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.is_IS.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738565 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.it.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738568 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.it_CH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738571 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.it_IT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738574 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.it_IT_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738577 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ja.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738580 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ja_JP.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738583 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ja_JP_TRADITIONAL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738586 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.kk.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738589 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.kk_KZ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738592 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.kl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738595 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguagedNames.kl_GL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738598 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.kn.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738601 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.kn_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738604 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ko.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65738607 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ko_KR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738610 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.kok.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738613 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.kok_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738616 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.kw.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738619 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.kw_GB.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738622 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.lt.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738625 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.lt_LT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738628 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.lv.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738631 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.lv_LV.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738634 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.mk.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738637 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.mk_MK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738643 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.mr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738646 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.mr_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738649 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ms.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738652 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ms_BN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738655 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ms_MY.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738658 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.mt.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738661 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.mt_MT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738664 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.nb.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738667 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.nb_NO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738670 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.nl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738673 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.nl_BE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738676 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.nl_BE_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738679 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.nl_NL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738682 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.nl_NL_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738685 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.nn.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738688 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.nn_NO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738691 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.om.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738694 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.om_ET.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738697 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.om_KE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738700 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.pa.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738703 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.pa_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738706 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.pl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738709 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.pl_PL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738712 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ps.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738715 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ps_AF.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738718 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.pt.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738721 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.pt_BR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738724 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.pt_PT.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738727 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.pt_PT_PREEURO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738730 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ro.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738733 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ro_RO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738736 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ru.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738739 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ru_RU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738742 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ru_UA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738745 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sh.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738748 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sh_YU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738751 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sk.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738754 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sk_SK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738757 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sl.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738760 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sl_SI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738763 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.so.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738766 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.so_DJ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738769 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.so_ET.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738772 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.so_KE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738775 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.so_SO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738778 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sq.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738781 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sq_AL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738784 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738787 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sr_YU.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738790 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sv.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738793 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sv_FI.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738796 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sv_SE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738799 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sw.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738802 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sw_KE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738805 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.sw_TZ.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738808 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ta.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738811 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ta_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738814 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.te.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738817 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.te_IN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738820 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.th.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738823 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.th_TH.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738826 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.th_TH_TRADITIONAL.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738829 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ti.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738832 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ti_ER.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738835 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.ti_ET.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738838 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.tr.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738841 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.tr_TR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738844 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.uk.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738847 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.uk_UA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738850 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.vi.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65738853 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.vi_VN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738856 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.zh.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738859 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.zh__PINYIN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738862 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.zh_CN.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738865 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.zh_HK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738868 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.zh_MO.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738871 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.zh_SG.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738874 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.zh_TW.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738877 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2/DisplayLanguageNames.zh_TW_STROKE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738880 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/LanguageNames2 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738883 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Adobe/Products.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738886 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Adobe | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738889 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/bg_BG/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738892 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/bg_BG | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738895 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/ca_ES/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738898 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/ca_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738901 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/cs_CZ/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738904 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/cs_CZ | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738907 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/da_DK/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738910 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/da_DK | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738913 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_CH/1996/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738916 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_CH/1996 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738919 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_CH/2006/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738922 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_CH/2006 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738925 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_CH/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738928 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_CH | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738931 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE/1901/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738934 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE/1901 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738937 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE/1996/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738940 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE/1996 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738943 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE/2006/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738946 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE/2006 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738949 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738952 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/de_DE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738955 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/el_GR/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738958 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/el_GR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738961 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/en_CA/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738964 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/en_CA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738967 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/en_GB/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738970 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/en_GB | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738973 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/en_US/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738976 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/en_US | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738979 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/es_ES/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738982 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/es_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738985 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/et_EE/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738988 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/et_EE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738991 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/fr_FR/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65738994 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/fr_FR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65738997 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/hr_HR/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739000 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/hr_HR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739003 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/hu_HU/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739006 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/hu_HU | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739009 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/it_IT/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739012 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/it_IT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739015 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/lt_LT/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739018 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/lt_LT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739021 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/lv_LV/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739024 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/lv_LV | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739027 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nb_NO/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739030 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nb_NO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739033 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nl_NL/2005/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739036 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nl_NL/2005 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739039 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nl_NL/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739042 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nl_NL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739045 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nn_NO/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739048 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/nn_NO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739051 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pl_PL/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739054 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pl_PL | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739057 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pt_BR/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739060 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pt_BR/ORTH/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739063 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pt_BR/ORTH | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739066 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pt_BR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739069 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pt_PT/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739072 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/pt_PT | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739075 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/ro_RO/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739078 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/ro_RO | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739081 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/ru_RU/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739084 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/ru_RU | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739087 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/sk_SK/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739090 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/sk_SK | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739093 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/sl_SI/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739096 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/sl_SI | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739099 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/sv_SE/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739102 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/sv_SE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739105 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/uk_UA/List.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739108 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations/uk_UA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739111 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Abbreviations | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739114 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/AdobeHunspellPlugin.dll | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739117 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/comdll.X.manifest | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65739120 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE/ar_AE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739123 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE/ar_AE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739126 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE/Arabic- README-en | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739129 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739132 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE/README-ar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739135 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE/README-en | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739138 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE/README_ar | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739141 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ar_AE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739144 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bg_BG/bg_BG.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739147 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bg_BG/bg_BG.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739150 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bg_BG/hyph_bg_BG.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739153 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bg_BG/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739156 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bg_BG/README_bg_BG.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739159 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bg_BG | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739162 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN/bn_IN.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739165 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN/bn_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739168 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739171 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739174 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN/hyph_bn_IN.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739177 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN/README | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739180 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN/README_bn.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739183 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/bn_IN | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739186 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES/ca_ES.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739189 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES/ca_ES.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739198 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES/hyph_ca_ES.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739201 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES/LICENSES-en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739204 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES/LLICENCIES-ca.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739207 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES/release-note_ca.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739210 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES/release-note_en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739213 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ca_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739216 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/cs_CZ/cs_CZ.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739222 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/cs_CZ/cs_CZ.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739230 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/cs_CZ/hyph_cs_CZ.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739233 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/cs_CZ/README_cs.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739236 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/cs_CZ/README_en.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739239 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/cs_CZ | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739242 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/da_DK/da_DK.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739245 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/da_DK/da_DK.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739248 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/da_DK/desc_da_DK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739251 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/da_DK/desc_en_US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739254 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/da_DK/hyph_da_DK.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739257 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/da_DK/README_da_DK.txt | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | | |
|---|---|---|---|
| 65739260 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/da_DK | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739263 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/COPYING_GPLv2 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739266 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/COPYING_GPLv3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739269 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739272 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739275 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/de_CH.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739278 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739284 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/hyph_de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739287 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/README_de_CH_igerman98.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739290 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739293 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/1996 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739296 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739299 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739302 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006/de_CH.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739305 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006/de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739308 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006/hyph_de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739311 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006/README_de_CH_frami.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739314 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739317 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/2006 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739320 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739323 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739326 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/de_CH.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739329 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739332 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/hyph_de_CH.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739335 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/README_de_CH_frami.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739338 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739341 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_CH | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739344 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1901/de_DE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739347 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1901/de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739350 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1901/hyph_de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739353 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1901/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739356 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1901 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739359 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/COPYING_GPLv2 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739362 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/COPYING_GPLv3 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739365 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739368 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/Copyright | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739371 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/de_DE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739374 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739377 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/hyph_de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739380 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/README_de_DE_igerman98.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739383 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739386 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/1996 | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65739389 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739392 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739395 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006/de_DE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739398 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006/de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739401 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006/hyph_de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739404 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006/README_de_DE_frami.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739407 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739410 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/2006 | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739413 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/COPYING | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739416 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/COPYING_OASIS | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739419 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/de_DE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739422 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739425 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/hyph_de_DE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739428 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/README_de_DE_frami.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739431 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE/README_extension_owner.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739434 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/de_DE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739437 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/el_GR/el_GR.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739440 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/el_GR/el_GR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739443 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/el_GR/hyph_el_GR.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739446 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/el_GR/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739449 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/el_GR/README_el_GR.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739452 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/el_GR | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739455 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_CA/en_CA.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739458 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_CA/en_CA.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739461 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_CA/hyph_en_CA.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739464 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_CA/README_en_CA.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739467 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_CA/README_th_en_CA_v2.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739470 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_CA | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739473 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/affDescription.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739476 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/changelog.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739479 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/en_GB.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739482 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/en_GB.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739485 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/hyph_en_GB.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739488 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/license.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739491 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739494 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/README_en_GB.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739497 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB/WordNet_license.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739500 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_GB | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739503 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/en_US.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739506 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/en_US.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739509 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/hyph_en_US.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739512 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/Medical/en_US.aff | Removed; | 2017-10-24 15:06:37.000038 [ |

| | | |
|---|---|---|
| 65739515 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/Medical/en_US.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739518 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/Medical/README_en_US-OpenMedSpel.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739521 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/Medical | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739524 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US/README_en_US.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739527 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/en_US | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739530 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/Changelog.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739533 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/es_ES.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739536 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/es_ES.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739539 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/GPLv3.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739542 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/hyph_es_ES.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739545 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/LGPLv3.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739548 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/MPL-1.1.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739551 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES/README.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739554 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/es_ES | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739557 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/et_EE/et_EE.aff | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739560 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/et_EE/et_EE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739563 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/et_EE/hyph_et_EE.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739566 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/et_EE/README_et_EE.txt | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739569 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/et_EE | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739572 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fi_FI/hyph_fi_FI.dic | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739575 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fi_FI | Removed; | 2017-10-24 15:06:37.000038 [ |
| 65739578 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_CA/fr_CA.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739581 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_CA/fr_CA.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739584 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_CA/hyph_fr_CA.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739587 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_CA/README_fr.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739590 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_CA | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739593 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_FR/fr_FR.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739596 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_FR/fr_FR.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739599 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_FR/hyph_fr_FR.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739602 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_FR/README_fr.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739605 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/fr_FR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739608 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN/gu_IN.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739611 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN/gu_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739614 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN/hyph_gu_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739617 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN/instal.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739620 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN/install.rdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739623 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN/README_gu.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739626 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN/README_gu_IN.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739629 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/gu_IN | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739632 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/he_IL/changelog | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739635 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/he_IL/COPYING | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739638 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/he_IL/he_IL.aff | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65739641 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/he_IL/he_IL.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739644 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/he_IL/license.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739647 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/he_IL/license_he.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739650 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/he_IL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739653 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN/COPYING | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739656 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN/Copyright | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739659 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN/hi_IN.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739662 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN/hi_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739665 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN/hyph_hi_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739668 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN/README_hi.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739671 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN/README_hi_IN.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739674 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hi_IN | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739677 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hr_HR/downloadplaces.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739680 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hr_HR/hr_HR.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739683 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hr_HR/hr_HR.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739686 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hr_HR/hyph_hr_HR.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739689 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hr_HR/license_en-US.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739692 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hr_HR/license_hr.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739695 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hr_HR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739698 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hu_HU/hu_HU.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739701 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hu_HU/hu_HU.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739704 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hu_HU/hyph_hu_HU.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739707 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hu_HU/README_hu_HU.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739710 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/hu_HU | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739713 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/it_IT/hyph_it_IT.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739716 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/it_IT/it_IT.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739719 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/it_IT/it_IT.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739722 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/it_IT/README_extension_owner.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739725 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/it_IT/README_it_IT.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739728 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/it_IT | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739731 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/COPYING | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739734 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/COPYING.GPL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739737 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/COPYING.LGPL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739740 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/COPYING.MPL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739743 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/hyph_kn_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739746 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/kn_IN.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739749 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/kn_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739752 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/README_kn.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739755 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN/README_kn_IN.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739758 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/kn_IN | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739761 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lt_LT/hyph_lt_LT.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739764 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lt_LT/lt_LT.aff | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65739767 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lt_LT/lt_LT.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739770 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lt_LT/README_lt_LT.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739773 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lt_LT | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739776 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV/Changelog.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739779 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV/hyph_lv_LV.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739782 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV/license.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739785 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV/lv_LV.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739788 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV/lv_LV.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739791 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV/package-description.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739794 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV/README_lv_LV.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739797 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/lv_LV | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739800 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/COPYING | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739803 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/COPYING.GPL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739806 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/COPYING.LGPL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739809 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/COPYING.MPL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739812 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/hyph_ml_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739815 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/ml_IN.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739818 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/ml_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739821 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/README_ml.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739824 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN/README_ml_IN.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739827 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ml_IN | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739830 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN/hyph_mr_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739833 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN/LICENCE | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739836 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN/mr_IN.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739839 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN/mr_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739842 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN/README.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739850 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN/README_hyph_mr.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739853 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN/README_mr.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739856 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/mr_IN | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739865 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nb_NO/COPYING | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739868 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nb_NO/hyph_nb_NO.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739871 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nb_NO/nb_NO.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739874 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nb_NO/nb_NO.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739877 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nb_NO | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739880 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/1995/hyph_nl_NL.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739883 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/1995/nl_NL.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739886 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/1995/nl_NL.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739889 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/1995/README_nl_NL.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739892 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/1995 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739895 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/2005/hyph_nl_NL.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739898 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/2005/nl_NL.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739901 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/2005/nl_NL.dic | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65739904 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/2005/README_EN.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739907 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/2005/README_NL.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739910 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/2005 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739913 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/hyph_nl_NL.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739916 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/nl_NL.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739919 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/nl_NL.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739922 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/README_EN.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739925 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL/README_NL.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739928 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nl_NL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739931 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nn_NO/COPYING | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739934 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nn_NO/hyph_nn_NO.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739937 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nn_NO/nn_NO.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739940 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nn_NO/nn_NO.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739943 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/nn_NO | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739946 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN/COPYING | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739949 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN/Copyright | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739952 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN/hyph_or_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739955 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN/or_IN.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739958 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN/or_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739961 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN/README | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739964 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN/README_or.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739967 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/or_IN | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739970 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/COPYING | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739973 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/Copyright | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739976 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/description.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739979 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/hyph_pa_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739982 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/pa_IN.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739985 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/pa_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739988 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/README_pa.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739991 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN/README_pa_IN.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739994 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pa_IN | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65739997 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pl_PL/hyph_pl_PL.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740000 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pl_PL/pl_PL.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740003 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pl_PL/pl_PL.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740006 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pl_PL/README_en.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740009 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pl_PL/README_pl.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740012 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pl_PL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740015 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/hyph_pt_BR.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740018 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/ORTH/hyph_pt_BR.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740021 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/ORTH/pt_BR.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740024 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/ORTH/pt_BR.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740027 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/ORTH/README_en.TXT | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | | |
|---|---|---|---|
| 65740030 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/ORTH/README_pt_BR.TXT | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740033 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/ORTH | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740036 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/pt_BR.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740039 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/pt_BR.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740042 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/README_en.TXT | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740045 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_BR/README_pt_BR.TXT | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740048 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins/AdobeHunspellPlugin/Dictionaries/pt_BR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740051 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_PT/COPYING | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740054 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_PT/hyph_pt_PT.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740057 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_PT/LICENSES.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740060 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_PT/pt_PT.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740063 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_PT/pt_PT.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740066 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/pt_PT/README_pt_PT.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740069 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins/AdobeHunspellPlugin/Dictionaries/pt_PT | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740072 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/COPYING.GPL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740075 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/COPYING.LGPL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740078 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/COPYING.MPL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740081 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/hyph_ro_RO.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740084 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/README_EN.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740087 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/README_RO.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740090 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/ro_RO.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740093 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ro_RO/ro_RO.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740096 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins/AdobeHunspellPlugin/Dictionaries/ro_RO | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740099 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ru_RU/Changelog | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740102 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ru_RU/hyph_ru_RU.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740105 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ru_RU/note_en.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740108 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ru_RU/note_ru.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740111 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ru_RU/ru_RU.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740114 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ru_RU/ru_RU.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740117 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins/AdobeHunspellPlugin/Dictionaries/ru_RU | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740120 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sk_SK/hyph_sk_SK.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740123 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sk_SK/LICENSE.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740126 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sk_SK/sk_SK.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740129 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sk_SK/sk_SK.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740132 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins/AdobeHunspellPlugin/Dictionaries/sk_SK | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740135 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sl_SI/hyph_sl_SI.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740138 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sl_SI/README_sl_SI.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740141 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sl_SI/sl_SI.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740144 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sl_SI/sl_SI.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740147 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins/AdobeHunspellPlugin/Dictionaries/sl_SI | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740150 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sv_SE/hyph_sv_SE.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740153 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sv_SE/LICENSE_en_US.txt | Removed; | 2017-10-24 15:15:07.000064 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65740156 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sv_SE/LICENSE_sv_SE.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740159 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sv_SE/sv_SE.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740162 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sv_SE/sv_SE.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740165 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/sv_SE | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740168 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ta_IN/hyph_ta_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740171 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ta_IN/LICENCE.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740174 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ta_IN/README.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740177 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ta_IN/README_ta.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740180 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ta_IN/ta_IN.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740183 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ta_IN/ta_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740186 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/ta_IN | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740189 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/te_IN/COPYING | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740192 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/te_IN/Copyright | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740195 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/te_IN/hyph_te_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740198 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/te_IN/README_te.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740201 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/te_IN/te_IN.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740204 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/te_IN/te_IN.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740207 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/te_IN | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740210 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/tr_TR/hyph_tr_TR.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740213 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/tr_TR/License.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740216 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/tr_TR/readme.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740219 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/tr_TR/tr_TR.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740222 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/tr_TR/tr_TR.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740225 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/tr_TR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740228 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/uk_UA/downloadplaces.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740231 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/uk_UA/hyph_uk_UA.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740234 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/uk_UA/README_uk_UA.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740237 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/uk_UA/uk_UA.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740240 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/uk_UA/uk_UA.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740243 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries/uk_UA | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740246 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dictionaries | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740249 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dummy.aff | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740252 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Dummy.dic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740255 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740258 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/plugin.X.manifest | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740261 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/bg_BG/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740264 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/bg_BG/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740267 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/bg_BG | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740270 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ca_ES/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740273 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ca_ES/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740276 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ca_ES | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740279 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/cs_CZ/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740282 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/cs_CZ/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740285 | Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/cs_CZ | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65740288 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/da_DK/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740291 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/da_DK/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740294 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/da_DK | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740297 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/1996/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740300 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/1996/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740303 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/1996 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740306 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/2006/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740309 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/2006/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740312 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/2006 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740315 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740318 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740321 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_CH | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740324 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/1901/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740327 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/1901/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740330 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/1901 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740333 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/1996/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740336 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/1996/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740339 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/1996 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740342 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/2006/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740345 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/2006/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740348 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/2006 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740351 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740354 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740357 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/de_DE | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740360 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/el_GR/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740363 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/el_GR/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740366 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/el_GR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740369 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_CA/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740372 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_CA/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740375 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_CA | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740378 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_GB/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740381 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_GB/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740384 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_GB | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740387 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_US/Added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740390 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_US/Excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740393 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/en_US | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740396 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/es_ES/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740399 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/es_ES/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740402 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/es_ES | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740405 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/et_EE/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740408 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/et_EE/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740411 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/et_EE | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65740414 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/fr_FR/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740417 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/fr_FR/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740420 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/fr_FR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740423 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/hr_HR/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740426 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/hr_HR/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740429 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/hr_HR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740432 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/hu_HU/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740435 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/hu_HU/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740438 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/hu_HU | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740441 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/it_IT/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740444 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/it_IT/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740447 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/it_IT | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740450 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/lt_LT/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740453 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/lt_LT/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740456 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/lt_LT | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740459 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/lv_LV/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740462 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/lv_LV/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740465 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/lv_LV | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740468 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nb_NO/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740471 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nb_NO/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740474 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nb_NO | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740477 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nl_NL/2005/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740480 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nl_NL/2005/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740483 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nl_NL/2005 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740486 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nl_NL/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740489 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nl_NL/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740492 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nl_NL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740495 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nn_NO/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740498 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nn_NO/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740501 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/nn_NO | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740504 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pl_PL/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740507 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pl_PL/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740510 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pl_PL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740513 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_BR/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740516 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_BR/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740519 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_BR/ORTH/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740522 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_BR/ORTH/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740525 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_BR/ORTH | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740528 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_BR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740531 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_PT/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740534 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_PT/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740537 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/pt_PT | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65740540 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ro_RO/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740543 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ro_RO/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740546 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ro_RO | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740549 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ru_RU/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740552 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ru_RU/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740555 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/ru_RU | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740558 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sk_SK/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740561 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sk_SK/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740564 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sk_SK | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740567 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sl_SI/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740570 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sl_SI/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740573 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sl_SI | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740576 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sv_SE/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740579 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sv_SE/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740582 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/sv_SE | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740585 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/uk_UA/added.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740588 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/uk_UA/excluded.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740591 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries/uk_UA | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740594 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin/SupplementalDictionaries | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740597 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2/AdobeHunspellPlugin | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740600 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers/Plugins2 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740603 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics/Providers | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740606 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/Linguistics | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740609 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64/VersionInfo.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740612 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins/x64 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740615 Users/JessicaRider/.Trash/Adobe Captivate 2017/required/Plug-Ins | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740618 Users/JessicaRider/.Trash/Adobe Captivate 2017/required | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740621 Users/JessicaRider/.Trash/Adobe Captivate 2017/Resources/Installer/blockingProcesses.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740624 Users/JessicaRider/.Trash/Adobe Captivate 2017/Resources/Installer/cp_app.icns | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740627 Users/JessicaRider/.Trash/Adobe Captivate 2017/Resources/Installer/cp_app_128.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740630 Users/JessicaRider/.Trash/Adobe Captivate 2017/Resources/Installer/cp_app_16.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740633 Users/JessicaRider/.Trash/Adobe Captivate 2017/Resources/Installer/cp_app_24.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740636 Users/JessicaRider/.Trash/Adobe Captivate 2017/Resources/Installer/cp_app_256.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740639 Users/JessicaRider/.Trash/Adobe Captivate 2017/Resources/Installer/cp_app_32.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740642 Users/JessicaRider/.Trash/Adobe Captivate 2017/Resources/Installer/cp_app_48.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740645 Users/JessicaRider/.Trash/Adobe Captivate 2017/Resources/Installer/cp_installpkg.icns | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740648 Users/JessicaRider/.Trash/Adobe Captivate 2017/Resources/Installer/systemRequirements.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740651 Users/JessicaRider/.Trash/Adobe Captivate 2017/Resources/Installer/userPreferences.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740654 Users/JessicaRider/.Trash/Adobe Captivate 2017/Resources/Installer | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740657 Users/JessicaRider/.Trash/Adobe Captivate 2017/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740660 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/ABC_Generator_flex-config.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740663 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/asc.jar | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740666 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/flex-compiler-oem.jar | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740669 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/flex-config.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740672 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/flex-messaging-common.jar | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740675 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/flex-sdk-description.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740678 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/fxgutils.jar | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740681 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/HomeRoute.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740684 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/10.0/aggregator.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740687 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/10.0/ComponentAssets_AS3.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740690 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/10.0/core.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740693 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/10.0/cpCC.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740696 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/10.0/cpFLVPlayer.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740699 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/10.0/CpPlaybarAction.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740702 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/10.0/CpSkinPreview.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740705 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/10.0/cpTOC.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740708 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/10.0/MainMovie.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740711 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/10.0/quiz_components.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740714 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/10.0/Quizzing.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740717 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/10.0/Randomization.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740720 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/10.0/slide.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740723 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/10.0 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740726 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/9.0/aggregator.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740729 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/9.0/ComponentAssets_AS3.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740732 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/9.0/core.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740735 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/9.0/cpCC.swc | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65740738 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/9.0/cpFLVPlayer.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740741 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/9.0/CpPlaybarAction.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740744 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/9.0/cpTOC.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740747 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/9.0/MainMovie.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740750 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/9.0/quiz_components.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740753 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/9.0/Quizzing.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740756 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/9.0/Randomization.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740759 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/9.0/slide.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740762 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs/9.0 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740765 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/cplibs | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740768 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/player/10.0/flvPlayBack.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740771 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/player/10.0/playerglobal.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740774 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/player/10.0 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740777 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/player/10.1/flvPlayBack.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740780 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/player/10.1/playerglobal.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740783 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/player/10.1 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740786 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/player/9.0/flvPlayBack.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740789 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/player/9.0/playerglobal.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740792 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/player/9.0 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740795 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/player | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740798 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/preslibs/viewer.swc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740801 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs/preslibs | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740804 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/libs | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740807 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/license-adobesdk-fr.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740810 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/license-adobesdk.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740813 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/license-mpl.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740816 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/license.jar | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740819 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/mxml-manifest.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740822 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/mxmlc.jar | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740825 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/mxmlcWrapper.jar | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740828 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/optimizer.jar | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740831 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/readme.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740834 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/SDK license.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740837 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/swfutils.jar | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740840 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/velocity-dep-1.4-flex.jar | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740843 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk/winFonts.ser | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740846 Users/JessicaRider/.Trash/Adobe Captivate 2017/sdk | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740849 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AccessAdobeResources_Offline.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740852 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AccessAdobeResources_Offline_Contents.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740855 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AccessAdobeResources_Offline_Links.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740858 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AccessibilityDialog.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740861 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AComPublish/AComPublish.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740864 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AComPublish/META-INF/AIR/application.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740867 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AComPublish/META-INF/AIR/hash | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740870 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AComPublish/META-INF/AIR/publisherid | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740873 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AComPublish/META-INF/AIR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740876 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AComPublish/META-INF/signatures.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740879 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AComPublish/META-INF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740882 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AComPublish/mimetype | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740885 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AComPublish | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740888 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AcrobatDotCom.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740891 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ActionParameters/ActionParameters.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740894 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ActionParameters/META-INF/AIR/application.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740897 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ActionParameters/META-INF/AIR/hash | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740900 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ActionParameters/META-INF/AIR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740903 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ActionParameters/META-INF/signatures.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740906 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ActionParameters/META-INF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740909 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ActionParameters/mimetype | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740912 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ActionParameters | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740915 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AddVariableDialog.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740918 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AdvancedActions/AdvancedActions.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740921 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AdvancedActions/META-INF/AIR/application.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740924 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AdvancedActions/META-INF/AIR/hash | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740927 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AdvancedActions/META-INF/AIR/publisherid | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740930 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AdvancedActions/META-INF/AIR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740933 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AdvancedActions/META-INF/signatures.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740936 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AdvancedActions/META-INF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740939 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AdvancedActions/mimetype | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740942 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AdvancedActions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740945 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AlternateReporting/AlternateReporting.exe | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740948 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AlternateReporting/AlternateReporting.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740951 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AlternateReporting/META-INF/AIR/application.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740954 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AlternateReporting/META-INF/AIR/hash | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740957 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AlternateReporting/META-INF/AIR/publisherid | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740960 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AlternateReporting/META-INF/AIR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740963 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AlternateReporting/META-INF/signatures.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740966 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AlternateReporting/META-INF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740969 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AlternateReporting/mimetype | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740972 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AlternateReporting | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740975 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AnimationLoader.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740978 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/AnimControl.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740981 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/Assets/SP_Accept_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740984 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/Assets/SP_CommentAccepted_Sm_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740987 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/Assets/SP_CommentExport_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740990 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/Assets/SP_CommentImport_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | | |
|---|---|---|---|
| 65740993 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/Assets/SP_CommentRejected_Sm_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740996 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/Assets/SP_CommentReply_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65740999 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/Assets/SP_Edit_Sm_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741002 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/Assets/SP_New_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741005 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/Assets/SP_Refresh_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741008 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/Assets/SP_Reject_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741011 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/Assets/SP_Save_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741014 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/Assets | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741017 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CaptivatePreviewLoader/CaptivatePreviewLoader.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741020 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CaptivatePreviewLoader/META-INF/AIR/application.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741023 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CaptivatePreviewLoader/META-INF/AIR/hash | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741026 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CaptivatePreviewLoader/META-INF/AIR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741029 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CaptivatePreviewLoader/META-INF/signatures.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741032 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CaptivatePreviewLoader/META-INF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741035 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CaptivatePreviewLoader/mimetype | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741038 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CaptivatePreviewLoader | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741041 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ccviewer/ccviewer-app.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741044 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ccviewer/ccviewer.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741047 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ccviewer/META-INF/AIR/application.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741050 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ccviewer/META-INF/AIR/hash | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741053 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ccviewer/META-INF/AIR/publisherid | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741056 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ccviewer/META-INF/AIR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741059 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ccviewer/META-INF/signatures.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741062 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ccviewer/META-INF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741065 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ccviewer/mimetype | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741068 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ccviewer | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741071 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/1.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741074 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/2.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741077 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/3.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741080 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/4.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741083 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/6.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741086 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/9.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741089 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/connect_downskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741092 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/connect_upskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741095 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/downskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741098 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/email_downskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741101 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/email_upskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741104 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/flash_downskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741107 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/flash_upskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741110 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/FTP_downskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741113 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/FTP_upskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741116 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/media_downskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741119 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/media_upskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741122 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/print_downskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741125 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/print_upskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741128 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/review_downskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741131 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/review_upskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741134 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/SP_CommentAccepted_Sm_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741137 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/SP_CommentRejected_Sm_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741140 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/SP_New_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741143 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/Thumbs.db | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741146 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets/upskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741149 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/Assets | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741152 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/CommentsPanel.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741155 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/flexlib/assets/assets.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741158 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/flexlib/assets/dragStripIcon.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741161 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/flexlib/assets | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741164 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/flexlib | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741167 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/META-INF/AIR/application.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741170 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/META-INF/AIR/hash | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741173 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/META-INF/AIR/publisherid | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741176 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/META-INF/AIR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741179 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/META-INF/signatures.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741182 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/META-INF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741185 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel/mimetype | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741188 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CommentsPanel | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741191 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/connectdialog/connectdialog.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741194 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/connectdialog/META-INF/AIR/application.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741197 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/connectdialog/META-INF/AIR/hash | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741200 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/connectdialog/META-INF/AIR/publisherid | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741203 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/connectdialog/META-INF/AIR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741206 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/connectdialog/META-INF/signatures.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741209 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/connectdialog/META-INF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741212 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/connectdialog/mimetype | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741215 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/connectdialog | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741218 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/cpPreview.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741221 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CPWidgetStageModeLoader/CPWidgetStageModeLoader.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741224 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CPWidgetStageModeLoader/META-INF/AIR/application.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741227 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CPWidgetStageModeLoader/META-INF/AIR/hash | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741230 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CPWidgetStageModeLoader/META-INF/AIR/publisherid | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741233 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CPWidgetStageModeLoader/META-INF/AIR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741236 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CPWidgetStageModeLoader/META-INF/signatures.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741239 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CPWidgetStageModeLoader/META-INF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741242 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CPWidgetStageModeLoader/mimetype | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741245 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/CPWidgetStageModeLoader | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65741248 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/DragDropAcceptsDialog.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741251 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/DragDropCorrectAnswersDialog.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741254 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/FlashCalendar.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741257 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/FLV file Dimensions Getter.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741260 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/FullScreenPlayBar.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741263 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/InsertCommonlyUsedSymbols.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741266 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/InsertSymbolDialog.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741269 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/InteractionDialog.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741272 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/assets/addswf.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741275 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/assets/Callout.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741278 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/assets/Collapsed.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741281 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/assets/deleteswf.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741284 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/assets/editText.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741287 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/assets/Expanded.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741290 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/assets/Image-template1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741293 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/assets/Image-template2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741296 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/assets/Image-template3.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741299 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/assets/minus-white.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741302 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/assets/movedown.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741305 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/assets/moveup.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741308 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/assets/plus-white.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741311 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/assets | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741314 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/framework_4.1.0.16076.swz | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741317 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/history/history.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741320 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/history/history.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741323 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/history/historyFrame.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741326 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/history | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741329 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/MultiSCOView.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741332 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/osmf_flex.4.0.0.13495.swz | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741335 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/playerProductInstall.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741338 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/rpc_4.1.0.16076.swz | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741341 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/spark_4.1.0.16076.swz | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741344 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/sparkskins_4.1.0.16076.swz | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741347 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/swfobject.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741350 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO/textLayout_1.1.0.604.swz | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741353 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/multiSCO | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741356 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/pptimportdialog.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741359 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/publishui.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741362 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/Reflection.pbj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741365 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/RuntimeMessageDialog.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741368 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SharedReview/META-INF/AIR/application.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741371 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SharedReview/META-INF/AIR/hash | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741374 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SharedReview/META-INF/AIR/publisherid | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741377 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SharedReview/META-INF/AIR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741380 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SharedReview/META-INF/signatures.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741383 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SharedReview/META-INF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741386 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SharedReview/mimetype | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741389 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SharedReview/SharedReview.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741392 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SharedReview | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741395 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SkinLoader.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741398 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SlideNotes.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741401 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/asset/connect_downskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741404 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/asset/connect_upskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741407 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/asset/facebook.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741410 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/asset/flash_downskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741413 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/asset/flash_upskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741416 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/asset/informationiconvideopublisher.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741419 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/asset/media_downskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741422 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/asset/media_upskin.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741425 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/asset/twitter.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741428 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/asset/youtube_down.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741431 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/asset/youtube_up.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741434 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/asset | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741437 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/META-INF/AIR/application.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741440 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/META-INF/AIR/hash | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741443 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/META-INF/AIR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741446 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/META-INF/signatures.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741449 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/META-INF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741452 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/mimetype | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741455 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload/SocialUpload.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741458 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SocialUpload | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741461 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SWFPlayer_AS3/META-INF/AIR/application.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741464 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SWFPlayer_AS3/META-INF/AIR/hash | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741467 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SWFPlayer_AS3/META-INF/AIR/publisherid | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741470 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SWFPlayer_AS3/META-INF/AIR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741473 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SWFPlayer_AS3/META-INF/signatures.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741476 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SWFPlayer_AS3/META-INF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741479 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SWFPlayer_AS3/mimetype | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741482 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SWFPlayer_AS3/SWFPlayer_AS3.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741485 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SWFPlayer_AS3 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741488 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/SWFPlayer_AS3.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741491 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/TalkToAdobeInternalSWF.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741494 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/variabledialog/lib/globe.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741497 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/variabledialog/lib | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741500 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/variabledialog/META-INF/AIR/application.xml | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | | |
|---|---|---|---|
| 65741503 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/variabledialog/META-INF/AIR/hash | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741506 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/variabledialog/META-INF/AIR/publisherid | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741509 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/variabledialog/META-INF/AIR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741512 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/variabledialog/META-INF/signatures.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741515 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/variabledialog/META-INF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741518 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/variabledialog/mimetype | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741521 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/variabledialog/Theme.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741524 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/variabledialog/variabledialog.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741527 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/variabledialog | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741530 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VariablesDialog.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741533 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VideoCaptureCompleteDialog.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741545 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VideoControl.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741548 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VideoDemoPublishDialog.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741551 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VideoPublisherConvertedView.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741554 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VideoReader/META-INF/AIR/application.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741557 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VideoReader/META-INF/AIR/hash | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741560 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VideoReader/META-INF/AIR/publisherid | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741563 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VideoReader/META-INF/AIR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741566 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VideoReader/META-INF/signatures.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741569 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VideoReader/META-INF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741572 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VideoReader/mimetype | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741575 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VideoReader/VideoReader.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741578 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VideoReader | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741581 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VideoReader.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741584 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/VideoTransitions.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741587 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/WidgetParamDialogInternalSWF/cpWidget.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741590 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/WidgetParamDialogInternalSWF/FlashLoader.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741593 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/WidgetParamDialogInternalSWF/META-INF/AIR/application.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741596 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/WidgetParamDialogInternalSWF/META-INF/AIR/hash | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741599 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/WidgetParamDialogInternalSWF/META-INF/AIR | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741602 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/WidgetParamDialogInternalSWF/META-INF/signatures.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741605 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/WidgetParamDialogInternalSWF/META-INF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741608 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/WidgetParamDialogInternalSWF/mimetype | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741611 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/WidgetParamDialogInternalSWF | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741614 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ws/CivetWeb | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741617 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ws/CivetWeb.exe | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741620 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components/ws | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741623 Users/JessicaRider/.Trash/Adobe Captivate 2017/SWF_Components | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741626 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/CPSWF9AS3Template | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741629 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741632 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/CPSWF9AS3Template | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741635 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/aggregator.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741638 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/AS2LocalConnection.swd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741641 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/AS2LocalConnection.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741644 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/BreezePreloader.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741647 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/ComponentAssets_AS3.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741650 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/ComponentAssets_AS3_Theme1.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741653 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/ComponentAssets_AS3_Theme2.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741656 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/ComponentAssets_AS3_Theme3.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741659 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/CP_FLV_Quizzing.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741662 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/cpCC.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741665 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/CpPlaybarAction.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741668 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/cpSharedClasses.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741671 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/cpSkin.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741674 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/cpTOC.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741677 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/DefaultPreloder.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741680 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/FLVPlaybackComponent.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741683 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvprogressiveplayer/clearSkin_1.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741686 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvprogressiveplayer/clearSkin_2.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741689 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvprogressiveplayer/clearSkin_3.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741692 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvprogressiveplayer/coronaSkin_1.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741695 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvprogressiveplayer/coronaSkin_2.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741698 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvprogressiveplayer/coronaSkin_3.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741701 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvprogressiveplayer/CP_FLVPlayer_Progressive.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741704 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvprogressiveplayer/haloSkin_1.swf | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65741707 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvprogressiveplayer/haloSkin_2.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741710 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvprogressiveplayer/haloSkin_3.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741713 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvprogressiveplayer | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741716 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvstreamingplayer/clearSkin_1.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741719 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvstreamingplayer/clearSkin_2.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741722 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvstreamingplayer/clearSkin_3.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741725 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvstreamingplayer/coronaSkin_1.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741728 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvstreamingplayer/coronaSkin_2.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741731 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvstreamingplayer/coronaSkin_3.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741734 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvstreamingplayer/CP_FLVPlayer_Streaming.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741737 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvstreamingplayer/haloSkin_1.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741740 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvstreamingplayer/haloSkin_2.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741749 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvstreamingplayer/haloSkin_3.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741752 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/flvstreamingplayer | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741755 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741758 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/Info.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741761 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/MainMovie.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741764 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources/Quizzing.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741767 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741770 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741773 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741776 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741779 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates/CPSWF9AS3Template.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741782 Users/JessicaRider/.Trash/Adobe Captivate 2017/swf_templates | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741785 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/CloudImport/applogo.svg | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741788 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/CloudImport/importFileList.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741791 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/CloudImport | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741794 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Effects/AntiClockWise Spinner.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741797 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Effects/ClockWise Spinner.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741800 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Effects/Filters/Glow.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741803 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Effects/Filters | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741806 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Effects/Glow&grow.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741809 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Effects/Glow.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741812 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Effects/GlowOnce.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741815 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Effects/Motion Path/LeftToRight.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741818 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Effects/Motion Path/RightToLeft.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741821 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Effects/Motion Path | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741824 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Effects | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741827 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress/assets/Computer-retina.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741830 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress/assets/Computer.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741833 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress/assets/Green-arrow.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741836 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress/assets/Scorm-logo-retina.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741839 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress/assets/Scorm-logo.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741842 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress/assets/Step-1-retina.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741845 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress/assets/Step1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741851 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress/assets/Step2-retina.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741859 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress/assets/Step2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741862 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress/assets/Step3-retina.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741865 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress/assets/Step3.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741868 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress/assets | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741871 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress/lmspreview_loader.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741874 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress/loader.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741877 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress/loaderscript.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741880 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/LMSPreviewProgress | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741883 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/Aluminum.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741886 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/BlackGlass.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741889 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/Chalkboard.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741892 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/club.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741895 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/CoolBlue.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741907 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/cpPlaybar-Flash-MX-2004.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741910 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/cpPlaybar.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741913 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/cpPlaybarMobile.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741916 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/cpPlaybarPublish.jsfl | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741919 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/DarkChocolate.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741922 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/default.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741925 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/Glass.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741928 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/Mobile_CoolBlue.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741931 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/Mobile_cpPlaybar.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741934 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/Mobile_default.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741937 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/Mobile_Pea Soup.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741940 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/Mobile_Steel.fla | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | | |
|---|---|---|---|
| 65741943 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/MobilePlaybar.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741946 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/Mojave.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741949 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/Pea Soup.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741952 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/Pearls.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741955 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/Print.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741958 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/Sage.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741961 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/SpaceBlue.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741964 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/Steel.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741967 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3/SuperSlim.fla | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741976 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/AS3 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741979 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741982 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741985 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741988 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741991 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65741997 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742005 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742008 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742011 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742014 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742017 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742020 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742023 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742026 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742029 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742032 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/InnerStroke.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742035 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/InnerStrokeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742038 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742041 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742044 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742047 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742050 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/Shade.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742053 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/ShadeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742056 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742059 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742062 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742065 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742068 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742071 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/PlaybarIcons | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742074 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/playbarScript.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742077 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum/playbarStyle.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742080 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Aluminum | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742083 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742086 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742089 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742092 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742095 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742098 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742101 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742104 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742107 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742110 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742113 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742116 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742119 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742122 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742125 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742128 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742131 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742134 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742137 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742140 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/Shadow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742143 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/ShadowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742146 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742149 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742152 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742155 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/PlaybarIcons | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742158 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/playbarScript.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742161 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass/playbarStyle.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742164 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/BlackGlass | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742167 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742170 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742173 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742176 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742179 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742182 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742185 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742188 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742191 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742194 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742197 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742200 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742203 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742206 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742209 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:15:07.000064 [ |

65742212 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/InnerStroke.png — Removed; — 2017-10-24 15:15:07.000064 [
65742215 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/InnerStrokeSmall.png — Removed; — 2017-10-24 15:15:07.000064 [
65742218 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/Pause.png — Removed; — 2017-10-24 15:15:07.000064 [
65742221 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/Play.png — Removed; — 2017-10-24 15:15:07.000064 [
65742224 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/Progress.png — Removed; — 2017-10-24 15:15:07.000064 [
65742227 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/Rewind.png — Removed; — 2017-10-24 15:15:07.000064 [
65742230 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/Shade.png — Removed; — 2017-10-24 15:15:07.000064 [
65742233 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/ShadeSmall.png — Removed; — 2017-10-24 15:15:07.000064 [
65742236 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/Stroke.png — Removed; — 2017-10-24 15:15:07.000064 [
65742239 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/StrokeSmall.png — Removed; — 2017-10-24 15:15:07.000064 [
65742242 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/Thumb.png — Removed; — 2017-10-24 15:15:07.000064 [
65742245 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/ThumbBase.png — Removed; — 2017-10-24 15:15:07.000064 [
65742248 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons/TOC.png — Removed; — 2017-10-24 15:15:07.000064 [
65742251 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/PlaybarIcons — Removed; — 2017-10-24 15:15:07.000064 [
65742254 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/playbarScript.js — Removed; — 2017-10-24 15:15:07.000064 [
65742257 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard/playbarStyle.css — Removed; — 2017-10-24 15:15:07.000064 [
65742260 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Chalkboard — Removed; — 2017-10-24 15:15:07.000064 [
65742263 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/AudioOff.png — Removed; — 2017-10-24 15:15:07.000064 [
65742266 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/AudioOn.png — Removed; — 2017-10-24 15:15:07.000064 [
65742269 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/BackGround.png — Removed; — 2017-10-24 15:15:07.000064 [
65742272 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/Backward.png — Removed; — 2017-10-24 15:15:07.000064 [
65742275 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/CC.png — Removed; — 2017-10-24 15:15:07.000064 [
65742278 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/Color.png — Removed; — 2017-10-24 15:15:07.000064 [
65742281 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/ColorSmall.png — Removed; — 2017-10-24 15:15:07.000064 [
65742284 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/Exit.png — Removed; — 2017-10-24 15:15:07.000064 [
65742287 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/FastForward.png — Removed; — 2017-10-24 15:15:07.000064 [
65742290 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/FastForward1.png — Removed; — 2017-10-24 15:15:07.000064 [
65742293 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/FastForward2.png — Removed; — 2017-10-24 15:15:07.000064 [
65742296 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/Forward.png — Removed; — 2017-10-24 15:15:07.000064 [
65742299 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/Glow.png — Removed; — 2017-10-24 15:15:07.000064 [
65742302 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/GlowSmall.png — Removed; — 2017-10-24 15:15:07.000064 [
65742305 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/Height.png — Removed; — 2017-10-24 15:15:07.000064 [
65742308 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/InnerStroke.png — Removed; — 2017-10-24 15:15:07.000064 [
65742311 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/InnerStrokeSmall.png — Removed; — 2017-10-24 15:15:07.000064 [
65742314 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/Pause.png — Removed; — 2017-10-24 15:15:07.000064 [
65742317 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/Play.png — Removed; — 2017-10-24 15:15:07.000064 [
65742320 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/Progress.png — Removed; — 2017-10-24 15:15:07.000064 [
65742323 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/Rewind.png — Removed; — 2017-10-24 15:15:07.000064 [
65742326 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/Shade.png — Removed; — 2017-10-24 15:15:07.000064 [
65742329 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/ShadeSmall.png — Removed; — 2017-10-24 15:15:07.000064 [
65742332 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/Stroke.png — Removed; — 2017-10-24 15:15:07.000064 [
65742335 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/StrokeSmall.png — Removed; — 2017-10-24 15:15:07.000064 [
65742338 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/Thumb.png — Removed; — 2017-10-24 15:15:07.000064 [
65742341 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/ThumbBase.png — Removed; — 2017-10-24 15:15:07.000064 [
65742344 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons/TOC.png — Removed; — 2017-10-24 15:15:07.000064 [
65742347 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/PlaybarIcons — Removed; — 2017-10-24 15:15:07.000064 [
65742350 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/playbarScript.js — Removed; — 2017-10-24 15:15:07.000064 [
65742353 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club/playbarStyle.css — Removed; — 2017-10-24 15:15:07.000064 [
65742356 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/club — Removed; — 2017-10-24 15:15:07.000064 [
65742359 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/AudioOff.png — Removed; — 2017-10-24 15:15:07.000064 [
65742362 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/AudioOn.png — Removed; — 2017-10-24 15:15:07.000064 [
65742365 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/BackGround.png — Removed; — 2017-10-24 15:15:07.000064 [
65742368 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/Backward.png — Removed; — 2017-10-24 15:15:07.000064 [
65742371 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/CC.png — Removed; — 2017-10-24 15:15:07.000064 [
65742374 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/Color.png — Removed; — 2017-10-24 15:15:07.000064 [
65742377 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/ColorSmall.png — Removed; — 2017-10-24 15:15:07.000064 [
65742380 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/Exit.png — Removed; — 2017-10-24 15:15:07.000064 [
65742383 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/FastForward.png — Removed; — 2017-10-24 15:15:07.000064 [
65742386 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/FastForward1.png — Removed; — 2017-10-24 15:15:07.000064 [
65742389 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/FastForward2.png — Removed; — 2017-10-24 15:15:07.000064 [
65742392 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/Forward.png — Removed; — 2017-10-24 15:15:07.000064 [
65742395 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/Glow.png — Removed; — 2017-10-24 15:15:07.000064 [
65742398 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/GlowSmall.png — Removed; — 2017-10-24 15:15:07.000064 [
65742401 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/Height.png — Removed; — 2017-10-24 15:15:07.000064 [
65742404 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/InnerShade.png — Removed; — 2017-10-24 15:15:07.000064 [
65742407 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/InnerShadeSmall.png — Removed; — 2017-10-24 15:15:07.000064 [
65742410 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/Pause.png — Removed; — 2017-10-24 15:15:07.000064 [
65742413 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/Play.png — Removed; — 2017-10-24 15:15:07.000064 [
65742416 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/Progress.png — Removed; — 2017-10-24 15:15:07.000064 [
65742419 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/Rewind.png — Removed; — 2017-10-24 15:15:07.000064 [
65742422 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/Stroke.png — Removed; — 2017-10-24 15:15:07.000064 [
65742425 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/StrokeSmall.png — Removed; — 2017-10-24 15:15:07.000064 [
65742428 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/Thumb.png — Removed; — 2017-10-24 15:15:07.000064 [
65742431 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/ThumbBase.png — Removed; — 2017-10-24 15:15:07.000064 [
65742434 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons/TOC.png — Removed; — 2017-10-24 15:15:07.000064 [
65742437 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/PlaybarIcons — Removed; — 2017-10-24 15:15:07.000064 [
65742440 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/playbarScript.js — Removed; — 2017-10-24 15:15:07.000064 [
65742443 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue/playbarStyle.css — Removed; — 2017-10-24 15:15:07.000064 [
65742446 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/CoolBlue — Removed; — 2017-10-24 15:15:07.000064 [
65742449 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/AudioOff.png — Removed; — 2017-10-24 15:15:07.000064 [
65742452 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/AudioOn.png — Removed; — 2017-10-24 15:15:07.000064 [
65742455 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/BackGround.png — Removed; — 2017-10-24 15:15:07.000064 [
65742458 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/Backward.png — Removed; — 2017-10-24 15:15:07.000064 [
65742461 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/CC.png — Removed; — 2017-10-24 15:15:07.000064 [
65742464 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/Color.png — Removed; — 2017-10-24 15:15:07.000064 [

| | | |
|---|---|---|
| 65742467 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742470 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742473 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742476 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742479 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742482 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742485 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742488 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742491 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742494 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742497 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742500 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742503 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742506 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742515 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742518 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742521 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742524 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742527 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/PlaybarIcons | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742530 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/playbarScript.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742533 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar/playbarStyle.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742536 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybar | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742547 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742550 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742553 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742556 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742559 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742562 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742565 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742568 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742571 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742574 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742577 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742580 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742583 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742586 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742589 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742592 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742595 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742598 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/Play_icon.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742601 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742604 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742607 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742610 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742613 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742616 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742619 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742622 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/PlaybarIcons | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742625 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/playbarScript.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742628 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile/playbarStyle.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742631 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/cpPlaybarMobile | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742634 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742637 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742640 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742643 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742646 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742649 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742652 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742655 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742658 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742661 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742664 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742667 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742670 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742673 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742676 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742679 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/InnerShade.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742682 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/InnerShadeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742685 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742688 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742691 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742694 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742697 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/Shadow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742700 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/ShadowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742703 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742706 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742709 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742712 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/PlaybarIcons | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742715 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/playbarScript.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742718 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate/playbarStyle.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742721 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/DarkChocolate | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742724 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742727 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742730 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742733 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65742736 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742739 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742742 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742745 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742748 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742751 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742754 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742757 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742760 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742763 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742766 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742769 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/Info.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742772 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/infobg.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742775 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/InnerShade.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742781 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/InnerShadeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742784 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/Logo.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742787 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742790 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742793 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742796 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742799 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742802 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742805 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742808 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742811 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742814 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/PlaybarIcons | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742817 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/playbarScript.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742820 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default/playbarStyle.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742823 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/default | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742826 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742829 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742832 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742835 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742838 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742841 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742844 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742847 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742850 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742853 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742856 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742859 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742862 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742865 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742868 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742871 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/InnerShade.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742874 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/InnerShadeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742877 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742880 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742883 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742886 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742889 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742892 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742895 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742898 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742901 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742904 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/PlaybarIcons | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742907 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/playbarScript.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742910 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass/playbarStyle.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742913 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Glass | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742916 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742919 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742922 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742925 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742928 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742931 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742934 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742937 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742940 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742943 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742946 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742949 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742952 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742955 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742958 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742961 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742964 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742967 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742970 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742973 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742976 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742979 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742982 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742985 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/PlaybarIcons | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742988 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/playbarScript.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65742991 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar/playbarStyle.css | Removed; | 2017-10-24 15:15:07.000064 [ |

65742994 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/MobilePlaybar                                                    Removed;                2017-10-24 15:15:07.000064 [
65742997 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/AudioOff.png                                  Removed;                2017-10-24 15:15:07.000064 [
65743000 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/AudioOn.png                                   Removed;                2017-10-24 15:15:07.000064 [
65743003 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/BackGround.png                                 Removed;                2017-10-24 15:15:07.000064 [
65743006 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/Backward.png                                   Removed;                2017-10-24 15:15:07.000064 [
65743009 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/CC.png                                         Removed;                2017-10-24 15:15:07.000064 [
65743012 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/Color.png                                      Removed;                2017-10-24 15:15:07.000064 [
65743015 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/ColorSmall.png                                 Removed;                2017-10-24 15:15:07.000064 [
65743018 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/Exit.png                                       Removed;                2017-10-24 15:15:07.000064 [
65743021 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/FastForward.png                                Removed;                2017-10-24 15:15:07.000064 [
65743024 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/FastForward1.png                               Removed;                2017-10-24 15:15:07.000064 [
65743027 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/FastForward2.png                               Removed;                2017-10-24 15:15:07.000064 [
65743030 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/Forward.png                                    Removed;                2017-10-24 15:15:07.000064 [
65743033 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/Glow.png                                       Removed;                2017-10-24 15:15:07.000064 [
65743036 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/GlowSmall.png                                  Removed;                2017-10-24 15:15:07.000064 [
65743039 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/Height.png                                     Removed;                2017-10-24 15:15:07.000064 [
65743042 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/InnerStroke.png                                Removed;                2017-10-24 15:15:07.000064 [
65743045 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/InnerStrokeSmall.png                           Removed;                2017-10-24 15:15:07.000064 [
65743048 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/Pause.png                                      Removed;                2017-10-24 15:15:07.000064 [
65743051 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/Play.png                                       Removed;                2017-10-24 15:15:07.000064 [
65743054 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/Progress.png                                   Removed;                2017-10-24 15:15:07.000064 [
65743057 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/Rewind.png                                     Removed;                2017-10-24 15:15:07.000064 [
65743060 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/Shade.png                                      Removed;                2017-10-24 15:15:07.000064 [
65743063 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/ShadeSmall.png                                 Removed;                2017-10-24 15:15:07.000064 [
65743066 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/Stroke.png                                     Removed;                2017-10-24 15:15:07.000064 [
65743069 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/StrokeSmall.png                                Removed;                2017-10-24 15:15:07.000064 [
65743072 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/Thumb.png                                      Removed;                2017-10-24 15:15:07.000064 [
65743075 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/ThumbBase.png                                  Removed;                2017-10-24 15:15:07.000064 [
65743078 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons/TOC.png                                        Removed;                2017-10-24 15:15:07.000064 [
65743081 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/PlaybarIcons                                                Removed;                2017-10-24 15:15:07.000064 [
65743084 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/playbarScript.js                                             Removed;                2017-10-24 15:15:07.000064 [
65743087 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave/playbarStyle.css                                             Removed;                2017-10-24 15:15:07.000064 [
65743090 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Mojave                                                             Removed;                2017-10-24 15:15:07.000064 [
65743093 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/AudioOff.png                                 Removed;                2017-10-24 15:15:07.000064 [
65743096 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/AudioOn.png                                  Removed;                2017-10-24 15:15:07.000064 [
65743099 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/BackGround.png                                Removed;                2017-10-24 15:15:07.000064 [
65743102 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/Backward.png                                  Removed;                2017-10-24 15:15:07.000064 [
65743105 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/CC.png                                        Removed;                2017-10-24 15:15:07.000064 [
65743108 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/Color.png                                     Removed;                2017-10-24 15:15:07.000064 [
65743111 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/ColorSmall.png                                Removed;                2017-10-24 15:15:07.000064 [
65743114 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/Exit.png                                      Removed;                2017-10-24 15:15:07.000064 [
65743117 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/FastForward.png                               Removed;                2017-10-24 15:15:07.000064 [
65743120 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/FastForward1.png                              Removed;                2017-10-24 15:15:07.000064 [
65743123 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/FastForward2.png                              Removed;                2017-10-24 15:15:07.000064 [
65743126 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/Forward.png                                   Removed;                2017-10-24 15:15:07.000064 [
65743129 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/Glow.png                                      Removed;                2017-10-24 15:15:07.000064 [
65743132 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/GlowSmall.png                                 Removed;                2017-10-24 15:15:07.000064 [
65743135 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/Height.png                                    Removed;                2017-10-24 15:15:07.000064 [
65743138 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/InnerStroke.png                               Removed;                2017-10-24 15:15:07.000064 [
65743141 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/InnerStrokeSmall.png                          Removed;                2017-10-24 15:15:07.000064 [
65743144 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/Pause.png                                     Removed;                2017-10-24 15:15:07.000064 [
65743147 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/Play.png                                      Removed;                2017-10-24 15:15:07.000064 [
65743150 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/Progress.png                                  Removed;                2017-10-24 15:15:07.000064 [
65743153 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/Rewind.png                                    Removed;                2017-10-24 15:15:07.000064 [
65743156 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/Shade.png                                     Removed;                2017-10-24 15:15:07.000064 [
65743159 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/ShadeSmall.png                                Removed;                2017-10-24 15:15:07.000064 [
65743162 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/Stroke.png                                    Removed;                2017-10-24 15:15:07.000064 [
65743165 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/StrokeSmall.png                               Removed;                2017-10-24 15:15:07.000064 [
65743168 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/Thumb.png                                     Removed;                2017-10-24 15:15:07.000064 [
65743171 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/ThumbBase.png                                 Removed;                2017-10-24 15:15:07.000064 [
65743174 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons/TOC.png                                       Removed;                2017-10-24 15:15:07.000064 [
65743177 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/PlaybarIcons                                               Removed;                2017-10-24 15:15:07.000064 [
65743180 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/playbarScript.js                                            Removed;                2017-10-24 15:15:07.000064 [
65743183 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup/playbarStyle.css                                            Removed;                2017-10-24 15:15:07.000064 [
65743186 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pea Soup                                                            Removed;                2017-10-24 15:15:07.000064 [
65743189 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/AudioOff.png                                    Removed;                2017-10-24 15:15:07.000064 [
65743192 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/AudioOn.png                                     Removed;                2017-10-24 15:15:07.000064 [
65743195 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/BackGround.png                                  Removed;                2017-10-24 15:15:07.000064 [
65743198 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/Backward.png                                    Removed;                2017-10-24 15:15:07.000064 [
65743201 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/CC.png                                          Removed;                2017-10-24 15:15:07.000064 [
65743204 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/Color.png                                       Removed;                2017-10-24 15:15:07.000064 [
65743207 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/ColorSmall.png                                  Removed;                2017-10-24 15:15:07.000064 [
65743210 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/Exit.png                                        Removed;                2017-10-24 15:15:07.000064 [
65743213 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/FastForward.png                                 Removed;                2017-10-24 15:15:07.000064 [
65743216 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/FastForward1.png                                Removed;                2017-10-24 15:15:07.000064 [
65743219 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/FastForward2.png                                Removed;                2017-10-24 15:15:07.000064 [
65743222 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/Forward.png                                     Removed;                2017-10-24 15:15:07.000064 [
65743225 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/Glow.png                                        Removed;                2017-10-24 15:15:07.000064 [
65743228 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/GlowSmall.png                                   Removed;                2017-10-24 15:15:07.000064 [
65743231 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/Height.png                                      Removed;                2017-10-24 15:15:07.000064 [
65743234 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/InnerShade.png                                  Removed;                2017-10-24 15:15:07.000064 [
65743237 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/InnerShadeSmall.png                             Removed;                2017-10-24 15:15:07.000064 [
65743240 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/Pause.png                                       Removed;                2017-10-24 15:15:07.000064 [
65743243 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/Play.png                                        Removed;                2017-10-24 15:15:07.000064 [
65743246 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/Progress.png                                    Removed;                2017-10-24 15:15:07.000064 [

| File ID | Path | Status | Timestamp |
|---|---|---|---|
| 65743249 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743252 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743255 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743258 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743261 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/PlaybarIcons | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743264 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/playbarScript.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743267 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls/playbarStyle.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743270 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Pearls | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743273 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743276 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743279 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743282 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743285 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743288 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743291 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743294 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743297 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743300 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743303 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743306 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743309 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743312 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743315 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743318 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/InnerShade.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743321 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/InnerShadeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743324 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743327 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743330 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/Print.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743333 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743336 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743339 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743342 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743345 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743348 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743351 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743354 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/PlaybarIcons | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743357 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/playbarScript.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743360 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print/playbarStyle.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743363 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Print | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743366 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743369 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743372 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743375 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743378 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743381 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743384 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743387 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743390 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743393 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743396 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743399 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743402 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743405 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743408 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743411 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/InnerStroke.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743414 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/InnerStrokeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743417 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743420 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743423 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743426 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743429 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/Shade.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743432 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/ShadeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743435 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743438 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743441 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743444 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743447 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743450 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/PlaybarIcons | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743453 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/playbarScript.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743456 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage/playbarStyle.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743459 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Sage | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743462 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743465 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743468 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743471 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743474 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743477 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743480 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743483 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743486 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743489 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743492 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743495 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743498 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743501 | Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65743504 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743507 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/InnerShade.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743510 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/InnerShadeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743513 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743516 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743519 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743522 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743525 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743528 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743531 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743534 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/PlaybarIcons | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743537 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/playbarScript.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743540 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue/playbarStyle.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743543 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SpaceBlue | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743546 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743549 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743552 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743555 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743558 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743561 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743564 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743567 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743570 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743573 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743576 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743579 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743582 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743585 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743588 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743591 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/InnerShade.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743594 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/InnerShadeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743597 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743600 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743603 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743606 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743609 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/Stroke.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743612 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/StrokeSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743615 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743618 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743621 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743624 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/PlaybarIcons | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743627 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/playbarScript.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743630 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel/playbarStyle.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743633 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/Steel | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743636 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/AudioOff.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743639 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/AudioOn.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743642 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/BackGround.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743645 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/Backward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743648 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/CC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743651 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/Color.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743654 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/ColorSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743657 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/Exit.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743660 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/FastForward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743663 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/FastForward1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743666 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/FastForward2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743669 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/Forward.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743672 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/Glow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743681 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/GlowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743684 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/Height.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743687 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/Pause.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743690 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/Play.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743693 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/Progress.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743696 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/Rewind.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743699 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/Shadow.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743702 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/ShadowSmall.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743705 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/Thumb.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743711 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/ThumbBase.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743719 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons/TOC.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743722 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/PlaybarIcons | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743725 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/playbarScript.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743728 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim/playbarStyle.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743731 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML/SuperSlim | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743734 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA/HTML | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743737 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/PlaybackFLA | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743740 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/centre.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743743 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/email_attach.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743746 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/email_body.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743749 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/format.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743752 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/fs.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743755 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/HTML5DivStruct.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743758 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/internalserverread.php | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743761 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/internalServerReporting.php | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743764 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Connect.ini | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743767 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Default | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743770 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/InternalServer.ini | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65743773 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Moodle.ini | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743779 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/QMark.ini | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743782 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/AICC_Rustici_Template/Default.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743785 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/AICC_Rustici_Template/Default_HTML5.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743788 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/AICC_Rustici_Template | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743791 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/CourseStructure/captivate.au | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743794 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/CourseStructure/captivate.crs | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743797 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/CourseStructure/captivate.cst | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743800 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/CourseStructure/captivate.des | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743803 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/CourseStructure | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743806 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver/AICCComm.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743809 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver/AICCPostRouter.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743812 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver/AICCPostRouter.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743815 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver/AICCPostRouter_HTML.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743818 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver/blank.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743821 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver/browsersniff.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743824 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver/finalPoster.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743827 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver/goodbye.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743830 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver/goodbye_lmspreview.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743833 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver/indexAPI.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743836 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver/indexAPI_HTML.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743839 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver/indexAPI_multiscreen.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743842 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver/relay.asp | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743845 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver/relay.php | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743848 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver/scormdriver.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743851 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC/RelatedFilesForRusticiDriver | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743854 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/AICC | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743857 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/Connect/BreezeManifest.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743860 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/Connect/ConnectMultiscreen.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743863 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/Connect | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743866 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/QMark/questionmark.qml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743869 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/QMark | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743872 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Custom/Readme.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743875 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Custom | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743878 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/1_2/Default.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743881 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/1_2/Default_HTML5.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743884 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/1_2/dynamic/imsmanifest.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743887 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/1_2/dynamic/metadata.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743890 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/1_2/dynamic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743893 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/1_2/scormdriver.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743896 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/1_2/static/adlcp_rootv1p2.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743899 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/1_2/static/ims_xml.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743902 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/1_2/static/imscp_rootv1p1p2.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743905 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/1_2/static/imsmd_rootv1p2p1.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743908 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/1_2/static/ScormEnginePackageProperties.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743911 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/1_2/static | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743914 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/1_2 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743917 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/Default.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743920 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/Default_HTML5.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743923 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/dynamic/imsmanifest.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743926 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/dynamic/metadata.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743929 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/dynamic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743932 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/scormdriver.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743935 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/adlcp_rootv1p2.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743938 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/adlcp_v1p3.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743941 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/adlnav_v1p3.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743944 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/adlseq_v1p3.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743947 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/common/anyElement.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743950 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/common/dataTypes.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743953 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/common/elementNames.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743956 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/common/elementTypes.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743959 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/common/rootElement.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743962 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/common/vocabTypes.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743965 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/common/vocabValues.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743968 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/common | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743971 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/datatypes.dtd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743974 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/extend/custom.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743977 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/extend/strict.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743980 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/extend | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743983 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/ims_xml.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743986 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/imscp_rootv1p1p2.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65743989 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/imscp_v1p1.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743992 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/imsmd_rootv1p2p1.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743995 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/imsss_v1p0.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65743998 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/imsss_v1p0auxresource.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744001 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/imsss_v1p0control.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744004 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/imsss_v1p0delivery.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744007 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/imsss_v1p0limit.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744010 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/imsss_v1p0objective.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744013 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/imsss_v1p0random.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744016 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/imsss_v1p0rollup.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744019 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/imsss_v1p0seqrule.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744022 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/imsss_v1p0util.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744025 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/lom.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744028 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/lomCustom.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744031 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/lomLoose.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744034 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/lomStrict.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744037 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/ScormEnginePackageProperties.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744040 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/unique/loose.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744043 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/unique/strict.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744046 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/unique | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744049 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/vocab/custom.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744052 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/vocab/loose.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744055 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/vocab/strict.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744058 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/vocab | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744061 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/xml.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744064 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd/XMLSchema.dtd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744067 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/2nd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744070 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/adlcp_v1p3.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744073 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/adlnav_v1p3.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744076 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/adlseq_v1p3.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744079 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/common/anyElement.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744082 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/common/dataTypes.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744085 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/common/elementNames.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744088 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/common/elementTypes.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744091 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/common/rootElement.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744094 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/common/vocabTypes.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744097 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/common/vocabValues.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744100 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/common | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744103 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/datatypes.dtd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744106 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/extend/custom.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744109 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/extend/strict.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744112 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/extend | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744115 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/ims_xml.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744118 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/imscp_v1p1.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744121 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/imsss_v1p0.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744124 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/imsss_v1p0auxresource.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744127 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/imsss_v1p0control.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744130 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/imsss_v1p0delivery.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744133 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/imsss_v1p0limit.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744136 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/imsss_v1p0objective.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744139 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/imsss_v1p0random.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744142 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/imsss_v1p0rollup.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744145 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/imsss_v1p0seqrule.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744148 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/imsss_v1p0util.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744151 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/lom.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744154 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/lomCustom.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744157 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/lomLoose.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744160 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/lomStrict.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744163 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/ScormEnginePackageProperties.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744166 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/unique/loose.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744169 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/unique/strict.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65744172 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/unique | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744175 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/vocab/custom.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744178 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/vocab/loose.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744181 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/vocab/strict.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744184 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/vocab | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744187 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/xml.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744190 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd/XMLSchema.dtd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744193 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/3rd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744196 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/adlcp_v1p3.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744199 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/adlnav_v1p3.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744202 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/adlseq_v1p3.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744205 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/common/anyElement.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744208 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/common/dataTypes.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744211 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/common/elementNames.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744214 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/common/elementTypes.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744217 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/common/rootElement.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744220 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/common/vocabTypes.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744223 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/common/vocabValues.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744226 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/common | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744229 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/datatypes.dtd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744232 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/extend/custom.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744235 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/extend/strict.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744238 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/extend | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744241 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/ims_xml.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744244 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/imscp_v1p1.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744247 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/imsss_v1p0.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744250 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/imsss_v1p0auxresource.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744253 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/imsss_v1p0control.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744256 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/imsss_v1p0delivery.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744259 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/imsss_v1p0limit.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744262 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/imsss_v1p0objective.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744265 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/imsss_v1p0random.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744268 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/imsss_v1p0rollup.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744271 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/imsss_v1p0seqrule.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744274 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/imsss_v1p0util.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744277 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/lom.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744280 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/lomCustom.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744283 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/lomLoose.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744286 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/lomStrict.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744289 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/ScormEnginePackageProperties.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744292 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/unique/loose.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744295 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/unique/strict.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744298 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/unique | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744301 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/vocab/custom.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744304 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/vocab/loose.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744307 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/vocab/strict.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744310 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/vocab | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744313 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/xml.xsd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744316 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th/XMLSchema.dtd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744319 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static/4th | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744322 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004/static | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744325 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/2004 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744328 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/js/browsersniff.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744331 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/js/SCORM_utilities.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744334 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/js/Utilities.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744337 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default/js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744340 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/Default | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744343 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/SendTrackingDataAtEnd/js/SCORM_utilities.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744346 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/SendTrackingDataAtEnd/js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744349 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM/SendTrackingDataAtEnd | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744352 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/SCORM | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744355 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/Tincan/Default.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744358 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/Tincan/Default_HTML5.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744361 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/Tincan/dynamic/SCORM_utilities.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744364 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/Tincan/dynamic/tc-config.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744367 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/Tincan/dynamic/tincan.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744370 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/Tincan/dynamic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744373 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/Tincan/js/browsersniff.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744376 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/Tincan/js/scormdriver.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744379 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/Tincan/js/Utilities.js | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | | |
|---|---|---|---|
| 65744382 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/Tincan/js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744385 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard/Tincan | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744388 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744391 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS/Standard.ini | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744394 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMS | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744397 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMSP_HTML5DivStruct.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744400 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/LMSPR_HTML5DivStruct.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744403 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmspreview_scorm.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744406 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmspreview_tincan.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744409 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmspreviewResources/Collapse.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744412 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmspreviewResources/Collapse@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744415 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmspreviewResources/Download.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744418 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmspreviewResources/Download@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744421 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmspreviewResources/Expand.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744424 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmspreviewResources/Expand@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744427 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmspreviewResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744430 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/close-2X.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744433 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/close-retina.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744436 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/close.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744439 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/Download.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744442 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/Download_Down.svg | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744445 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/Download_Hover.svg | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744448 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/Download_Up.svg | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744451 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/Help_down.svg | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744454 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/Help_Hover.svg | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744457 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/Help_Up.svg | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744460 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/Question-mark-green.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744463 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/question-mark.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744466 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/View.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744469 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/View_Down.svg | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744472 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/View_Hover.svg | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744475 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources/View_Up.svg | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744478 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/lmsResultsFormatResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744481 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/main.asc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744484 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/PDF_Tracking/DocumentLevel.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744487 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/PDF_Tracking/FirstPage.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744490 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/PDF_Tracking/OtherPages.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744493 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/PDF_Tracking | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744496 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/SCORM/1_2/Default.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744499 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/SCORM/1_2/DefaultPDF.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744502 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/SCORM/1_2/SCORM_support/scorm_support.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744505 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/SCORM/1_2/SCORM_support/scorm_support.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744508 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/SCORM/1_2/SCORM_support/scorm_support.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744511 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/SCORM/1_2/SCORM_support | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744514 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/SCORM/1_2 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744517 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/SCORM/2004/Default.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744520 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/SCORM/2004/DefaultPDF.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744523 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/SCORM/2004/SCORM_support/scorm_support.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744526 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/SCORM/2004/SCORM_support/scorm_support.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744529 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/SCORM/2004/SCORM_support/scorm_support.swf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744532 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/SCORM/2004/SCORM_support | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744535 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/SCORM/2004 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744538 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/SCORM | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744541 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco/standard.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744544 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/MultiSco | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744547 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/multiscreen.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744550 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/phonegapConfig.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744553 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/R_HTML5DivStruct.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744556 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/scale.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744559 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/standard.htm | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744562 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/standard.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744565 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish/win8Manifest.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744568 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates/Publish | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744571 Users/JessicaRider/.Trash/Adobe Captivate 2017/Templates | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744574 Users/JessicaRider/.Trash/Adobe Captivate 2017/Uninstall Adobe Captivate 2017 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744577 Users/JessicaRider/.Trash/Adobe Captivate 2017/UploadToS3.jar | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744580 Users/JessicaRider/.Trash/Adobe Captivate 2017/utils/CleanPreferencesMac | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744583 Users/JessicaRider/.Trash/Adobe Captivate 2017/utils/CleanPreferencesWin.bat | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744586 Users/JessicaRider/.Trash/Adobe Captivate 2017/utils/GoURL_Interactions.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744589 Users/JessicaRider/.Trash/Adobe Captivate 2017/utils/LaunchCaptivate | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744592 Users/JessicaRider/.Trash/Adobe Captivate 2017/utils/opt/mac/pngquant | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744595 Users/JessicaRider/.Trash/Adobe Captivate 2017/utils/opt/mac | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744598 Users/JessicaRider/.Trash/Adobe Captivate 2017/utils/opt/win/pngquant.exe | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744601 Users/JessicaRider/.Trash/Adobe Captivate 2017/utils/opt/win | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744604 Users/JessicaRider/.Trash/Adobe Captivate 2017/utils/opt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744607 Users/JessicaRider/.Trash/Adobe Captivate 2017/utils/win8/CheckApp.bat | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744610 Users/JessicaRider/.Trash/Adobe Captivate 2017/utils/win8/CreateApp.bat | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744613 Users/JessicaRider/.Trash/Adobe Captivate 2017/utils/win8/CreateCert.bat | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744616 Users/JessicaRider/.Trash/Adobe Captivate 2017/utils/win8 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744619 Users/JessicaRider/.Trash/Adobe Captivate 2017/utils | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744622 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744625 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744628 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/adbeape.framework/adbeape | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744631 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/adbeape.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | | |
|---|---|---|---|
| 65744634 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/adbeape.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744637 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/adbeape.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744640 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/adbeape.framework/Versions/A/adbeape | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744643 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/adbeape.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744646 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/adbeape.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744649 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/adbeape.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744652 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/adbeape.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744655 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/adbeape.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744658 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/adbeape.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744661 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/adbeape.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744664 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/adbeape.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744667 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeACE.framework/AdobeACE | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744670 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeACE.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744673 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeACE.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744676 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeACE.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744679 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeACE.framework/Versions/A/AdobeACE | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744682 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeACE.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744685 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeACE.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744688 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeACE.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744691 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeACE.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744694 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeACE.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744697 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeACE.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744700 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeACE.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744703 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeACE.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744706 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeACE.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744709 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAFL.framework/AdobeAFL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744712 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAFL.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744715 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAFL.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744718 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAFL.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744721 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAFL.framework/Versions/A/AdobeAFL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744724 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAFL.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744727 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAFL.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744730 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAFL.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744733 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAFL.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744736 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAFL.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744739 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAFL.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744742 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAGM.framework/AdobeAGM | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744745 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAGM.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744748 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744751 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744754 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/AdobeAGM | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744757 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744760 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744763 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744766 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744769 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAGM.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744772 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAGM.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744775 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAGM.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744778 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAGM.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744781 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAGM.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744784 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/AdobeAXE8SharedExpat | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744787 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744790 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744793 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744796 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/AdobeAXE8SharedExpat | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744799 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744802 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXE8SharedExpat.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXEDOMCore.framework/AdobeAXEDOMCore | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/AdobeAXEDOMCore | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXEDOMCore.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeAXEDOMCore.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIB.framework/AdobeBIB | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIB.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/AdobeBIB | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIB.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIB.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIB.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIB.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIB.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIBUtils.framework/AdobeBIBUtils | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIBUtils.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/AdobeBIBUtils | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIBUtils.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeBIBUtils.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeCoolType.framework/AdobeCoolType | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeCoolType.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65744970 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/AdobeCoolType | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744973 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744976 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744979 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744982 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744985 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744988 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeCoolType.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744991 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeCoolType.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744994 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeCoolType.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65744997 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeCoolType.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745000 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeJP2K.framework/AdobeJP2K | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745003 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeJP2K.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745006 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745009 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745012 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/AdobeJP2K | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745015 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745018 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745021 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745024 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeJP2K.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745027 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeJP2K.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745030 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeJP2K.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745033 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeJP2K.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745036 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeLinguistic.framework/AdobeLinguistic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745039 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeLinguistic.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745042 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745045 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745048 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/AdobeLinguistic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745051 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745054 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745060 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745063 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/3 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745066 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeLinguistic.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745069 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeLinguistic.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745072 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeLinguistic.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745075 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/AdobeMPS | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745078 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745081 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745084 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745087 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/AdobeMPS | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745093 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745096 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_blend_AI5 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745099 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_cmykcolor | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745102 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_ColorImage_AI6 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745105 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_cshow | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745108 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_customcolor | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745111 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_Illustrator88 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745114 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_Illustrator_1.1 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745117 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_Illustrator_AI3 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745120 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_Illustrator_AI5 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745123 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_level2_AI5 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745126 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_packedarray | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745129 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_pattern | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65745132 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_pattern_AI3 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745135 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_pattern_AI5 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745138 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_pattern_AI6 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745141 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_screens_AI5 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745144 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_typography_AI3 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745147 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Adobe_typography_AI5 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745150 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745153 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745156 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745159 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/PS3Init | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745162 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/PS3VM32 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745165 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources/PS3VM64 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745168 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745171 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745174 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745177 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745180 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeMPS.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745183 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/AdobeOwl | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745186 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745189 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745192 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745195 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/AdobeOwl | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745198 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745201 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745204 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/HorizontalResizeCursor.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745207 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/HorizontalResizeCursor_2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745210 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745213 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/LeftBottomResizeCursor.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745216 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/LeftBottomResizeCursor_2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745219 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/RightBottomResizeCursor.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745222 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/RightBottomResizeCursor_2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745225 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/SP_PL_GenericPalette_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745228 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/SP_PL_GenericPalette_N_2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745231 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/SP_PL_GenericPalette_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745234 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/SP_PL_GenericPalette_N_D_2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745237 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/VerticalResizeCursor.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745240 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources/VerticalResizeCursor_2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745243 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745246 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745249 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745252 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745255 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeOwl.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745258 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework/AdobePSL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745261 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745264 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745267 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745270 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework/Versions/A/AdobePSL | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745273 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745276 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Required/Default Patterns.pat | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745279 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Required/GlobalResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745282 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Required | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65745285 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Resources/AdobePSL.rsrc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745288 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745291 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745294 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745297 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745300 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745303 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobePSL.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745306 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMP.framework/AdobeXMP | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745309 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMP.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745312 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745315 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745318 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/AdobeXMP | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745321 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745324 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745327 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMP.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745330 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMP.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745333 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMP.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745336 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMP.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745339 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMP.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745342 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMPFiles.framework/AdobeXMPFiles | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745345 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMPFiles.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745348 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745351 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745354 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/A/AdobeXMPFiles | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745357 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745360 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745363 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745366 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745369 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745372 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMPFiles.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745375 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AdobeXMPFiles.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745378 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework/ahclient | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745381 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745384 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745387 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745390 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework/Versions/A/ahclient | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745393 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745396 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources/arh | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745399 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources/English.lproj/InfoPlist.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745402 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources/English.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745405 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources/exports | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745408 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745411 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745414 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745417 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745420 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745423 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ahclient.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745426 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AIDE.framework/AIDE | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745429 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AIDE.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745432 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AIDE.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745435 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AIDE.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745438 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AIDE.framework/Versions/A/AIDE | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745441 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AIDE.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745444 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AIDE.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745447 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AIDE.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745450 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AIDE.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745453 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AIDE.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745456 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AIDE.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745459 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AIDE.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745462 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/applicationUICore.framework/applicationUICore | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745465 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/applicationUICore.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65745468 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/applicationUICore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745471 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/applicationUICore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745474 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/applicationUICore.framework/Versions/A/applicationUICore | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745477 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/applicationUICore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745480 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/applicationUICore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745483 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/applicationUICore.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745486 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/applicationUICore.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745489 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/applicationUICore.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745492 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/applicationUICore.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745495 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745498 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745501 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745504 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/MacOS/AuthPlayLib | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745507 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/MacOS | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745510 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/AuthPlayLib.rsrc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745516 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/cs.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745519 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/cs.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745522 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/cs.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745525 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/de.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745528 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/de.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745531 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/de.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745534 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/document_f4a.icns | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745537 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/document_f4p.icns | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745540 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/document_f4v.icns | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745543 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/document_flv.icns | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745546 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/document_swf.icns | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745549 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/en.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745552 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/en.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745555 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/en.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745558 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/es.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745561 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/es.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745564 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/es.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745567 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/FlashIconAlert.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745570 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/fr.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745573 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/fr.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745576 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/fr.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745579 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/it.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745582 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/it.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745585 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/it.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745588 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ja.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745591 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ja.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745594 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ja.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745597 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ko.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745600 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ko.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745603 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ko.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65745606 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/nl.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745609 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/nl.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745612 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/nl.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745615 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/pl.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745618 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/pl.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745621 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/pl.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745624 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/pt.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745627 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/pt.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745630 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/pt.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745633 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ru.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745636 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ru.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745639 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/ru.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745642 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/sv.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745645 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/sv.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745648 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/sv.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745651 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/tr.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745654 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/tr.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745657 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/tr.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745660 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/zh_Hans.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745663 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/zh_Hans.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745675 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/zh_Hans.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745678 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/zh_Hant.lproj/ExternalGenericLocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745681 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/zh_Hant.lproj/PlayerUILocalizable.strings | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745684 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources/zh_Hant.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745687 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745690 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle/Contents | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745693 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/AuthPlayLib.bundle | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745696 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_date_time.framework/boost_date_time | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745699 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_date_time.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745705 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_date_time.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745708 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_date_time.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745711 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_date_time.framework/Versions/A/boost_date_time | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745714 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_date_time.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745717 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_date_time.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745720 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_date_time.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745723 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_date_time.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745726 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_date_time.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745729 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_date_time.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745732 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_filesystem.framework/boost_filesystem | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745735 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_filesystem.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745738 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_filesystem.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745741 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_filesystem.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745744 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_filesystem.framework/Versions/A/boost_filesystem | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745747 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_filesystem.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745750 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_filesystem.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745753 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_filesystem.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | | |
|---|---|---|---|
| 65745759 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_filesystem.framework/Versions/Current | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745765 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_filesystem.framework/Versions | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745768 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_filesystem.framework | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745771 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_iostreams.framework/boost_iostreams | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745774 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_iostreams.framework/Resources | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745783 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_iostreams.framework/Versions/A/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745786 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_iostreams.framework/Versions/A/_CodeSignature | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745789 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_iostreams.framework/Versions/A/boost_iostreams | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745792 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_iostreams.framework/Versions/A/Resources/Info.plist | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745795 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_iostreams.framework/Versions/A/Resources | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745798 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_iostreams.framework/Versions/A | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745801 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_iostreams.framework/Versions/Current | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745804 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_iostreams.framework/Versions | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745807 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_iostreams.framework | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745813 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_regex.framework/boost_regex | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745821 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_regex.framework/Resources | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745824 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_regex.framework/Versions/A/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745833 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_regex.framework/Versions/A/_CodeSignature | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745836 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_regex.framework/Versions/A/boost_regex | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745839 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_regex.framework/Versions/A/Resources/Info.plist | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745842 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_regex.framework/Versions/A/Resources | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745845 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_regex.framework/Versions/A | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745848 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_regex.framework/Versions/Current | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745851 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_regex.framework/Versions | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745857 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_regex.framework | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745865 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_signals.framework/boost_signals | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745868 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_signals.framework/Resources | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745871 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_signals.framework/Versions/A/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745874 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_signals.framework/Versions/A/_CodeSignature | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745877 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_signals.framework/Versions/A/boost_signals | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745880 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_signals.framework/Versions/A/Resources/Info.plist | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745883 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_signals.framework/Versions/A/Resources | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745886 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_signals.framework/Versions/A | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745889 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_signals.framework/Versions/Current | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745892 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_signals.framework/Versions | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745895 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_signals.framework | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745898 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_system.framework/boost_system | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745901 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_system.framework/Resources | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745904 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_system.framework/Versions/A/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745907 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_system.framework/Versions/A/_CodeSignature | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745910 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_system.framework/Versions/A/boost_system | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745913 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_system.framework/Versions/A/Resources/Info.plist | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745916 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_system.framework/Versions/A/Resources | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745919 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_system.framework/Versions/A | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745922 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_system.framework/Versions/Current | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745925 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_system.framework/Versions | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745928 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_system.framework | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745934 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_threads.framework/boost_threads | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745937 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_threads.framework/Resources | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745940 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_threads.framework/Versions/A/_CodeSignature/CodeResources | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745943 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_threads.framework/Versions/A/_CodeSignature | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745946 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_threads.framework/Versions/A/boost_threads | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745949 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_threads.framework/Versions/A/Resources/Info.plist | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745952 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_threads.framework/Versions/A/Resources | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745955 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Document/Frameworks/61_threads.framework/Versions/A | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745958 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_threads.framework/Versions/Current | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745961 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_threads.framework/Versions | Removed; | | 2017-10-24 15:15:07.000064 [ |
| 65745964 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/boost_threads.framework | Removed; | | 2017-10-24 15:15:07.000064 [ |

| | | | |
|---|---|---|---|
| 65745967 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAnimationUtils.framework/CPAnimationUtils | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745970 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAnimationUtils.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745973 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745976 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745979 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A/CPAnimationUtils | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745982 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745985 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745988 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745991 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAnimationUtils.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745994 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAnimationUtils.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65745997 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAnimationUtils.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746000 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPApplicationCore.framework/CPApplicationCore | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746003 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPApplicationCore.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746006 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746009 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746012 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A/CPApplicationCore | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746015 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746018 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746021 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPApplicationCore.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746024 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPApplicationCore.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746027 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPApplicationCore.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746030 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPApplicationCore.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746033 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAS3Compiler.framework/CPAS3Compiler | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746036 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAS3Compiler.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746039 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746042 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746045 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A/CPAS3Compiler | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746048 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746051 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746054 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746057 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAS3Compiler.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746060 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAS3Compiler.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746063 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAS3Compiler.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746066 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAudioCore.framework/CPAudioCore | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746069 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAudioCore.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746072 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAudioCore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746075 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAudioCore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746078 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAudioCore.framework/Versions/A/CPAudioCore | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746081 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAudioCore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746084 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAudioCore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746087 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAudioCore.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746090 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAudioCore.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746093 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAudioCore.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746096 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPAudioCore.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746099 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPClipboard.framework/CPClipboard | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746102 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPClipboard.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746105 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPClipboard.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746108 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPClipboard.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746111 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPClipboard.framework/Versions/A/CPClipboard | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746114 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPClipboard.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746117 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPClipboard.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746120 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPClipboard.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746123 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Document/Frameworks/CPClipboard.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746126 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPClipboard.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746129 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPClipboard.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746132 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPFLVPublish.framework/CPFLVPublish | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65746135 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPFLVPublish.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746138 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPFLVPublish.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746141 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPFLVPublish.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746144 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPFLVPublish.framework/Versions/A/CPFLVPublish | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746147 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPFLVPublish.framework/Versions/A/Resources/CPFLVPublishReleaseInfo.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746150 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPFLVPublish.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746153 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPFLVPublish.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746156 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPFLVPublish.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746159 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPFLVPublish.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746162 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPFLVPublish.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746165 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPFLVPublish.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746168 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPJavaBridge.framework/CPJavaBridge | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746171 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPJavaBridge.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746174 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746177 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746180 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A/CPJavaBridge | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746183 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746186 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746189 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPJavaBridge.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746192 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPJavaBridge.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746195 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPJavaBridge.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746198 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPJavaBridge.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746201 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMediaFramework.framework/CPMediaFramework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746204 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMediaFramework.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746207 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746210 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746213 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A/CPMediaFramework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746216 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A/Resources/CPMediaFrameworkDebugInfo.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746219 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A/Resources/CPMediaFrameworkReleaseInfo.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746222 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746225 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746228 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMediaFramework.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746231 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMediaFramework.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746234 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMediaFramework.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746237 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMediaFramework.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746240 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMP4Encoder.framework/CPMP4Encoder | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746243 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMP4Encoder.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746246 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMP4Encoder.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746249 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMP4Encoder.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746252 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMP4Encoder.framework/Versions/A/CPMP4Encoder | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746255 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMP4Encoder.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746258 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMP4Encoder.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746261 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMP4Encoder.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746264 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMP4Encoder.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746267 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMP4Encoder.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746270 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPMP4Encoder.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746273 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPPublic.framework/CPPublic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746276 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPPublic.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746279 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPPublic.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746282 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPPublic.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746285 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPPublic.framework/Versions/A/CPPublic | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746288 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPPublic.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746291 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPPublic.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746294 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPPublic.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746297 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPPublic.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | | |
|---|---|---|---|
| 65746300 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPPublic.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746303 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPPublic.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746306 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPSWFParser.framework/CPSWFParser | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746309 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPSWFParser.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746312 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPSWFParser.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746315 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPSWFParser.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746318 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPSWFParser.framework/Versions/A/CPSWFParser | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746321 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPSWFParser.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746324 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPSWFParser.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746327 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPSWFParser.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746330 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPSWFParser.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746333 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPSWFParser.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746336 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPSWFParser.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746339 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPTextModel.framework/CPTextModel | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746342 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPTextModel.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746345 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPTextModel.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746348 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPTextModel.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746351 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPTextModel.framework/Versions/A/CPTextModel | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746354 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPTextModel.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746357 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPTextModel.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746360 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPTextModel.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746363 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPTextModel.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746366 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPTextModel.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746369 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPTextModel.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746372 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLParser.framework/CPXMLParser | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746375 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLParser.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746378 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLParser.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746381 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLParser.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746384 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLParser.framework/Versions/A/CPXMLParser | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746387 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLParser.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746390 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLParser.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746393 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLParser.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746396 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLParser.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746399 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLParser.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746402 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLParser.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746405 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLWriter.framework/CPXMLWriter | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746408 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLWriter.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746411 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746414 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746417 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A/CPXMLWriter | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746420 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746423 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746426 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLWriter.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746429 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLWriter.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746432 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLWriter.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746435 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPXMLWriter.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746438 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPZipUtils.framework/CPZipUtils | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746441 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPZipUtils.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746444 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPZipUtils.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746447 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPZipUtils.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746450 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPZipUtils.framework/Versions/A/CPZipUtils | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746453 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPZipUtils.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746456 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPZipUtils.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746459 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPZipUtils.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746462 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPZipUtils.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746465 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPZipUtils.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746468 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/CPZipUtils.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746471 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaadameve.framework/dvaadameve | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746474 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaadameve.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746477 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaadameve.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65746480 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaadameve.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746483 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaadameve.framework/Versions/A/dvaadameve | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746486 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaadameve.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746489 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaadameve.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746492 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaadameve.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746495 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaadameve.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746498 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaadameve.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746501 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaadameve.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746504 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/dvacore | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746507 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746510 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746513 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746516 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/dvacore | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746519 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_cs_CZ.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746522 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_da_DK.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746525 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_de_DE.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746528 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_en_US.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746531 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_es_ES.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746534 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_fi_FI.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746537 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_fr_FR.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746540 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_hu_HU.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746543 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_it_IT.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746546 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_ja_JP.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746549 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_ko_KR.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746552 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_nb_NO.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746555 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_nl_NL.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746558 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_pl_PL.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746561 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_pt_BR.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746564 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_ru_RU.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746567 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_sv_SE.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746570 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_tr_TR.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746573 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_uk_UA.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746576 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_zh_CN.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746579 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict/dva_zh_TW.dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746582 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/dict | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746585 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746588 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746591 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746594 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746597 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746600 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvacore.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746603 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvamediatypes.framework/dvamediatypes | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746606 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvamediatypes.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746609 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvamediatypes.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746612 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvamediatypes.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746615 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvamediatypes.framework/Versions/A/dvamediatypes | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746618 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvamediatypes.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746621 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvamediatypes.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746624 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Documents/Frameworks/dvamediatypes.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746627 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvamediatypes.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746630 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvamediatypes.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65746633 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvamediatypes.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746636 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/dvametadata | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746639 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746642 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746645 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746648 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/dvametadata | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746651 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746654 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/audio.view | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746657 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/basic.view | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746660 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/camera.view | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746663 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/dicom.view | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746666 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/gps.view | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746669 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/history.view | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746672 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/iptccore.view | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746675 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/iptcextension.view | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746678 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/origin.view | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746681 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view/video.view | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746684 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/view | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746687 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/adobe_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746690 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/as11core_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746693 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/as11structural_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746696 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/as11ukdpp_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746699 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/audio_view.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746702 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/aux_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746705 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/basic_view.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746708 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/bext_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746711 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/camera_view.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746714 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/constructed_type_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746717 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/crs_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746720 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/dc_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746723 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/dicom_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746726 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/dicom_view.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746729 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/exif_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746732 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/exifEX_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746735 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/gps_view.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746738 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/iptcCore_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746741 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/iptccore_view.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746744 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/iptcExtension_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746747 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/iptcextension_view.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746750 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/mobile_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746753 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/origin_view.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746756 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/pdf_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746759 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/photoshop_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746762 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/photoshop_view.xml | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | | |
|---|---|---|---|
| 65746765 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/plus_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746768 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/primitive_type_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746771 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/tiff_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746774 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/video_view.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746777 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmp_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746780 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpBJ_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746783 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpCA_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746786 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpDM_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746789 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpMM_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746792 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpPMAssign_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746795 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpPMMemo_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746798 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpRights_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746801 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpScript_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746804 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml/xmpTPg_definitions.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746807 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources/xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746810 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746813 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746816 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746819 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746822 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvametadata.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746825 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvatemporalxmp.framework/dvatemporalxmp | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746828 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvatemporalxmp.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746831 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvatemporalxmp.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746834 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvatemporalxmp.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746837 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvatemporalxmp.framework/Versions/A/dvatemporalxmp | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746840 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvatemporalxmp.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746843 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvatemporalxmp.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746846 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvatemporalxmp.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746849 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvatemporalxmp.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746852 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvatemporalxmp.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746855 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvatemporalxmp.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746858 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/dvaui | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746861 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746864 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746867 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746870 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/dvaui | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746873 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746876 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CS4_LinkIcon.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746879 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CS4_LinkIcon_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746882 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CS4_UnlinkIcon.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746885 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CS4_UnlinkIcon_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746888 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-10.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746891 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-11.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746894 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-12.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746897 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-13.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746900 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-14.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746903 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-15.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746906 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-16.png | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65746909 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-17.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746912 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-18.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746915 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-19.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746918 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-20.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746921 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/%CursorID-21.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746924 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CS4_LinkIcon.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746927 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CS4_LinkIcon_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746930 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CS4_UnlinkIcon.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746933 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CS4_UnlinkIcon_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746936 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746939 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-10.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746942 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-10@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746945 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-11.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746948 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-11@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746951 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-12.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746954 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-12@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746957 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-13.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746960 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-13@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746963 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-14.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746966 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-14@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746969 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-15.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746972 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-15@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746975 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-16.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746978 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-16@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746981 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-17.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746984 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-17@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746987 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-18.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746990 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-18@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746993 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-19.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746996 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-19@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65746999 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-1@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747002 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747005 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-20.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747008 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-20@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747011 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-21.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747014 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-21@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747017 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-21@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747020 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-22.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747023 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-22@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747026 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-23.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747029 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-23@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747032 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-24.png | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65747035 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-24@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747038 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-25.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747041 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-25@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747044 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-26.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747047 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-26@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747050 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-27.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747053 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-27@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747056 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-28.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747059 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-28@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747062 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-29.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747065 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-29@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747068 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-2@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747071 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-4.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747074 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-4@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747077 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-5.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747080 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-5@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747083 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-6.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747086 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/CursorID-6@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747089 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/menuBullet.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747092 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxCautionIcon.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747095 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxCautionIcon_Sm.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747098 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxInfoIcon.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747101 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxInfoIcon_Sm.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747104 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxStopIcon.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747107 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/MessageBoxStopIcon_Sm.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747110 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747113 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747116 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747119 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747122 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747125 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747128 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747131 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747134 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Add_Sm_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747137 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747140 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747143 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747146 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747149 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747152 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Md_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747155 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Dorsions/A/Resources/png/SP_Alert_Sm_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747158 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65747161 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747164 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747167 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747170 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747173 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747176 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747179 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747182 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747185 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747188 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xl_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747191 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747194 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747197 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747200 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747203 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747206 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Alert_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747209 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747212 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747215 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747218 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747221 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747224 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747227 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747230 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747233 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ArrowHeadRight_5x6_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747236 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747239 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747242 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747245 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747248 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747251 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747254 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747257 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747260 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Chevron_Sm_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747263 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747266 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747269 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747272 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747275 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747278 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747281 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_R.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747284 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_R@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65747287 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_R_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747290 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_R_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747293 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747296 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747299 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ClearEditControl_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747302 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747305 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747308 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747311 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747314 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747317 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747320 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747323 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747326 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747329 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747332 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747335 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_5x7_R_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747338 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747341 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747344 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747347 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747350 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747353 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747356 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747359 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747362 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Close_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747365 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747368 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747371 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747374 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747377 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747380 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747383 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747386 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747389 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ConstrainedProportions_Sm_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747392 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747395 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747398 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747401 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747404 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65747407 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Md_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747410 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747413 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747416 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Sm_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747419 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_CreativeCloud_Sm_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747422 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747425 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747428 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747431 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747434 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747437 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Md_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747440 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747443 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747446 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747449 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747452 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747455 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747458 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747461 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747464 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747467 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747470 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747473 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xl_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747476 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747479 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747482 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747485 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747488 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747491 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Error_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747494 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747497 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747500 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747503 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747506 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747509 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747512 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747515 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747518 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_ExtendedWorkspaceOptions_Lg_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |

| ID | Path | Status | Timestamp |
|---|---|---|---|
| 65747521 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747524 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747527 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747530 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747533 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747536 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747539 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747542 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747545 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefault_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747548 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747551 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747554 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747557 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747560 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747563 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747566 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747569 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747572 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorDefaultRev_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747575 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747578 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747581 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747584 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747587 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747590 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747593 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747596 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747599 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_FBColorSwapper_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747602 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747605 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747608 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_Sm_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747611 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747614 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747617 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747620 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747623 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747626 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Flyout_SM_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747629 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747632 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747635 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747638 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747641 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747644 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_GoTo_Md_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65747647 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747650 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747653 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747656 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747659 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747662 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Gripper_3x10_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747665 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747668 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747671 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747674 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747677 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747680 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_HorizToolbarGripper_3x20_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747683 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747686 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747689 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747692 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747695 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747698 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_IconWell_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747701 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747704 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747707 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747710 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747713 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747716 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Md_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747719 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747722 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747725 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747728 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747731 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747734 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747737 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747740 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747743 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747746 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747749 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747752 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xl_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747755 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747758 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747761 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747764 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747767 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65747770 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Info_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747773 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747776 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747779 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747782 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747785 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747788 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Link_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747791 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747794 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747797 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747800 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747803 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747806 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747809 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747812 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747815 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_LockAll_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747818 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747821 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747824 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747827 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747830 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747833 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747836 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747839 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747842 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_OptionFlyout_15x9_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747845 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747848 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747851 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747854 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747857 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747860 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747863 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747866 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747869 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pause_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747872 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747875 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747878 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747881 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747884 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747887 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747890 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Dorsions/A/Resources/png/SP_Pickwhip_Xs_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747893 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65747896 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Pickwhip_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747899 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747902 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747905 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747908 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747911 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747914 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747917 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747920 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747923 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Play_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747926 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747929 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747932 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747935 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747938 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747941 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_11x11_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747944 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747947 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747950 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747953 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747956 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747959 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_PopupToolSelect_5x5_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747962 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747965 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747968 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747971 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747974 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747977 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Search_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747980 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747983 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747986 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747989 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747992 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747995 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnify_Wi_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65747998 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748001 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748004 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748007 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748010 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748013 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | | |
|---|---|---|---|
| 65748016 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748019 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748022 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchMagnifyDropDown_Wi_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748025 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748028 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748031 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748034 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748037 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748040 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SearchStop_14x14_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748043 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748046 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748049 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748052 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748055 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748058 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SelectedToolFlyout_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748061 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_11x9_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748064 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_11x9_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748067 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748070 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748073 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748076 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748079 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748082 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_Slider_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748085 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748088 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748091 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748094 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748097 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748100 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748103 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748106 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748109 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrow_14x8_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748112 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748115 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748118 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748121 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748124 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748127 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748130 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748133 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Dorsions/A/Resources/png/SP_SortArrowUp_14x8_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748136 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_SortArrowUp_14x8_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | | |
|---|---|---|---|
| 65748139 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748142 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748151 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748154 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748157 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748160 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_TearOff_8x16_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748163 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748166 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748169 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748172 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748183 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748186 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnconstrainedProportions_Sm_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748189 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748192 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748195 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748198 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748201 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748204 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748207 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_S_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748210 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_S_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748213 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_UnlockAll_Xs_S_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748216 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748219 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748222 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748225 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N_D.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748228 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N_D@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748234 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png/SP_VertToolbarGripper_19x4_N_D@3to2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748237 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748240 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/rsrc/dvaui.rsrc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748243 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/rsrc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748246 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/ConsoleView.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748249 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-1.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748252 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-10.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748255 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-11.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748258 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-12.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748261 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-13.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748264 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-14.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748267 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-15.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748270 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-16.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748273 | Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-17.xml | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65748276 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-18.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748279 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-19.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748282 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-2.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748285 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-20.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748288 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-21.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748291 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-22.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748294 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-23.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748297 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-24.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748300 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-25.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748303 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-26.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748306 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-27.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748309 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-28.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748312 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-29.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748315 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-4.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748318 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-5.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748321 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/CursorDataID-6.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748324 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/UI_PagedDialog.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748327 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/UI_ProgressDialog.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748330 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml/UI_TabStopDialog.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748333 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources/xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748336 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748339 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748342 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748345 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748348 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaui.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748351 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaworkspace.framework/dvaworkspace | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748354 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaworkspace.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748357 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748360 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748363 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/dvaworkspace | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748366 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748369 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/Resources/xml/ThemeColorEditor.xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748372 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/Resources/xml | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748375 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaworkspace.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748378 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaworkspace.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748381 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaworkspace.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748384 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaworkspace.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748387 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/dvaworkspace.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748390 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/Fraunhofer.framework/Fraunhofer | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748393 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/Fraunhofer.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748396 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/Fraunhofer.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748399 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/Fraunhofer.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748402 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/Fraunhofer.framework/Versions/A/Fraunhofer | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748405 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/Fraunhofer.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748408 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/Fraunhofer.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748411 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/Fraunhofer.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748414 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/Fraunhofer.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748417 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/Fraunhofer.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748420 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/Fraunhofer.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748423 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ImageUtils.framework/ImageUtils | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748426 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ImageUtils.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748429 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ImageUtils.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748432 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ImageUtils.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65748435 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ImageUtils.framework/Versions/A/ImageUtils | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748438 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ImageUtils.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748447 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ImageUtils.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748450 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ImageUtils.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748453 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ImageUtils.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748456 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ImageUtils.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748459 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/ImageUtils.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748462 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_aac.framework/mc_dec_aac | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748465 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_aac.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748468 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_aac.framework/Versions/9/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748471 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_aac.framework/Versions/9/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748477 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_aac.framework/Versions/9/mc_dec_aac | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748485 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_aac.framework/Versions/9/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748488 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_aac.framework/Versions/9/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748491 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_aac.framework/Versions/9 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748494 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_aac.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748497 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_aac.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748500 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_aac.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748503 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_avc.framework/mc_dec_avc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748506 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_avc.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748509 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_avc.framework/Versions/9/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748512 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_avc.framework/Versions/9/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748515 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_avc.framework/Versions/9/mc_dec_avc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748518 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_avc.framework/Versions/9/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748521 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_avc.framework/Versions/9/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748524 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_avc.framework/Versions/9 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748527 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_avc.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748530 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_avc.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748533 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_dec_avc.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748536 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_demux_mp4.framework/mc_demux_mp4 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748539 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_demux_mp4.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748542 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_demux_mp4.framework/Versions/9/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748545 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_demux_mp4.framework/Versions/9/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748548 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_demux_mp4.framework/Versions/9/mc_demux_mp4 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748551 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_demux_mp4.framework/Versions/9/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748554 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_demux_mp4.framework/Versions/9/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748557 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_demux_mp4.framework/Versions/9 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748560 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_demux_mp4.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748563 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_demux_mp4.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748566 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_demux_mp4.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748572 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_aac.framework/mc_enc_aac | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748575 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_aac.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748578 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_aac.framework/Versions/9/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748581 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_aac.framework/Versions/9/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748584 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_aac.framework/Versions/9/mc_enc_aac | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748587 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_aac.framework/Versions/9/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748590 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_aac.framework/Versions/9/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748593 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_aac.framework/Versions/9 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748596 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_aac.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748599 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_aac.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748602 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_aac.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748605 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_avc.framework/mc_enc_avc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748608 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_avc.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748611 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_avc.framework/Versions/9/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748614 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_avc.framework/Versions/9/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748617 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_avc.framework/Versions/9/mc_enc_avc | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748620 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Docuents/Frameworks/mc_enc_avc.framework/Versions/9/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748623 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_avc.framework/Versions/9/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65748626 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_avc.framework/Versions/9 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748629 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_avc.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748632 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_avc.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748635 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_enc_avc.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748638 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_mux_mp4.framework/mc_mux_mp4 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748641 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_mux_mp4.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748644 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_mux_mp4.framework/Versions/9/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748647 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_mux_mp4.framework/Versions/9/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748650 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_mux_mp4.framework/Versions/9/mc_mux_mp4 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748653 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_mux_mp4.framework/Versions/9/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748656 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_mux_mp4.framework/Versions/9/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748659 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_mux_mp4.framework/Versions/9 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748662 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_mux_mp4.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748665 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_mux_mp4.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748668 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/mc_mux_mp4.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748671 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748674 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748677 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748680 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748683 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/informationiconvideopublisher.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748686 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/informationiconvideopublisher@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748695 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/png/informationiconvideopublisher.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748698 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/png/informationiconvideopublisher@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748701 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/png/videopublisher@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748704 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748707 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/videopublisher.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748710 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources/videopublisher@2x.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748713 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748716 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A/VideoPublisherUI | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748722 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748730 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748733 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748736 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework/VideoPublisherUI | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748739 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/VideoPublisherUI.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748742 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/WRServices.framework/Versions/A/_CodeSignature/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748745 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/WRServices.framework/Versions/A/_CodeSignature | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748748 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/WRServices.framework/Versions/A/CodeResources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748751 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/WRServices.framework/Versions/A/Resources/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748754 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/WRServices.framework/Versions/A/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748757 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/WRServices.framework/Versions/A/WRServices | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748760 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/WRServices.framework/Versions/A | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748763 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/WRServices.framework/Versions/Current | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748769 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/WRServices.framework/Versions | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748772 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/WRServices.framework/WRServices | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748775 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks/WRServices.framework | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748778 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Frameworks | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748781 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Info.plist | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748784 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/MacOS/VideoPublisher | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748787 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/MacOS | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748790 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/PkgInfo | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748793 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources/de.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748796 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources/de.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748799 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources/en.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748802 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Documents/Resources/en.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748805 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources/es.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748808 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources/es.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748811 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources/fr.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:15:07.000064 [ |

| | | |
|---|---|---|
| 65748814 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources/fr.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748817 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources/it.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748820 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources/it.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748823 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources/ja.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748826 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources/ja.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748829 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources/ko.lproj/Adobe Captivate.txt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748832 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources/ko.lproj | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748835 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources/videopublisher.icns | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748838 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources/videopublisher.ico | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748841 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents/Resources | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748844 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app/Contents | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748847 Users/JessicaRider/.Trash/Adobe Captivate 2017/VideoPublisher.app | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748850 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt/youtubeUpload/assets/processing.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748853 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt/youtubeUpload/assets/processingAnimation.gif | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748856 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt/youtubeUpload/assets/Step-1-retina.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748859 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt/youtubeUpload/assets/Step1.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748862 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt/youtubeUpload/assets/Step2-retina.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748865 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt/youtubeUpload/assets/Step2.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748868 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt/youtubeUpload/assets/Step3-retina.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748871 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt/youtubeUpload/assets/Step3.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748874 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt/youtubeUpload/assets/youtubeLogo.png | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748877 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt/youtubeUpload/assets | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748880 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt/youtubeUpload/cors_upload.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748883 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt/youtubeUpload/upload_video.css | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748886 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt/youtubeUpload/upload_video.html | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748889 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt/youtubeUpload/upload_video.js | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748892 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt/youtubeUpload | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748895 Users/JessicaRider/.Trash/Adobe Captivate 2017/Yt | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748898 Users/JessicaRider/.Trash/Adobe Captivate 2017 | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748901 Users/JessicaRider/.Trash/Adrenaclick PI Page/.DS_Store | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748904 Users/JessicaRider/.Trash/Adrenaclick PI Page/Adrenaclick epinephrine injection, USP auto-injector - About.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748907 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_1.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748910 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_10.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748913 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_12.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748916 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_13.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748919 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_14.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748922 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_16.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748925 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_17.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748928 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_18.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748931 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_19.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748934 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_2.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748937 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_20.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748940 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_21.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748943 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_22.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748946 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_23.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748949 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_24.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748952 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_25.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748955 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_26.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748958 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_27.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748961 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_28.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748964 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_29.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748967 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_3.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748970 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_30.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748973 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_31.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748976 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_32.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748979 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_33.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748982 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_34.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748985 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_35.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748988 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_36.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748991 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_37.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748994 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_38.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65748997 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_39.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749000 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_4.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749003 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_40.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749006 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_41.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749009 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_5.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749017 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_6.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749020 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_7.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749023 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_8.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749026 Users/JessicaRider/.Trash/Adrenaclick PI Page/PI_9.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749029 Users/JessicaRider/.Trash/Adrenaclick PI Page | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749032 Users/JessicaRider/.Trash/Adrenaclick PI Page.zip | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749035 Users/JessicaRider/.Trash/Fw%3a_Group_Feedback_To_Ep%2fAlz_Awareness_Month_Posts/@EUS_AdHoc-13_Nov-Misc_101817_v5_JM.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749038 Users/JessicaRider/.Trash/Fw%3a_Group_Feedback_To_Ep%2fAlz_Awareness_Month_Posts/@EUS_AdHoc-13_Nov-Misc_101817_v5_Mark-ups.pdf | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749041 Users/JessicaRider/.Trash/Fw%3a_Group_Feedback_To_Ep%2fAlz_Awareness_Month_Posts | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749044 Users/JessicaRider/.Trash/Fw%3a_Group_Feedback_To_Ep%2fAlz_Awareness_Month_Posts.zip | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749047 Users/JessicaRider/.Trash/PI_1.jpeg | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749050 Users/JessicaRider/.Trash/PI_2.jpeg | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749053 Users/JessicaRider/.Trash/PI_3.jpeg | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749056 Users/JessicaRider/.Trash/PI_4.jpeg | Removed; | 2017-10-24 15:15:07.000064 [ |
| 65749059 Users/JessicaRider/.Trash/PI_5.jpeg | Removed; | 2017-10-24 15:15:07.000064 [ |
| 66091514 Users/JessicaRider/.Trash/Captivate_2017_LS21.dmg | Renamed;Removed; | 2017-10-24 15:44:07.000013 [ |
| 66091572 Users/JessicaRider/.Trash/jing.dmg | Renamed;Removed; | 2017-10-24 15:44:07.000013 [ |

| | | | |
|---|---|---|---|
| 66096666 Users/JessicaRider/.Trash/PI_41.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096670 Users/JessicaRider/.Trash/PI_40.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096674 Users/JessicaRider/.Trash/PI_39.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096678 Users/JessicaRider/.Trash/PI_38.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096682 Users/JessicaRider/.Trash/PI_37.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096686 Users/JessicaRider/.Trash/PI_36.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096690 Users/JessicaRider/.Trash/PI_35.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096694 Users/JessicaRider/.Trash/PI_34.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096704 Users/JessicaRider/.Trash/PI_33.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096708 Users/JessicaRider/.Trash/PI_32.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096712 Users/JessicaRider/.Trash/PI_31.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096716 Users/JessicaRider/.Trash/PI_30.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096720 Users/JessicaRider/.Trash/PI_29.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096724 Users/JessicaRider/.Trash/PI_28.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096728 Users/JessicaRider/.Trash/PI_27.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096732 Users/JessicaRider/.Trash/PI_26.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096736 Users/JessicaRider/.Trash/PI_25.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096740 Users/JessicaRider/.Trash/PI_24.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096744 Users/JessicaRider/.Trash/PI_23.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096748 Users/JessicaRider/.Trash/PI_22.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096752 Users/JessicaRider/.Trash/PI_21.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096756 Users/JessicaRider/.Trash/PI_20.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096760 Users/JessicaRider/.Trash/PI_19.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096764 Users/JessicaRider/.Trash/PI_18.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096768 Users/JessicaRider/.Trash/PI_17.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096772 Users/JessicaRider/.Trash/PI_16.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096776 Users/JessicaRider/.Trash/PI_15.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096780 Users/JessicaRider/.Trash/PI_14.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096784 Users/JessicaRider/.Trash/PI_13.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096788 Users/JessicaRider/.Trash/PI_12.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096792 Users/JessicaRider/.Trash/PI_11.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096796 Users/JessicaRider/.Trash/PI_10.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096800 Users/JessicaRider/.Trash/PI_9.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096804 Users/JessicaRider/.Trash/PI_8.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096808 Users/JessicaRider/.Trash/PI_7.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096812 Users/JessicaRider/.Trash/PI_6.jpeg | Renamed; | 2017-10-24 15:44:07.000013 [ |
| 66096989 Users/JessicaRider/.Trash/.DS_Store | Modified;InodeMetaMod; | 2017-10-24 15:44:07.000013 [ |
| 67200287 Users/JessicaRider/.Trash/.DS_Store | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200290 Users/JessicaRider/.Trash/PI_10.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200293 Users/JessicaRider/.Trash/PI_11.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200296 Users/JessicaRider/.Trash/PI_12.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200320 Users/JessicaRider/.Trash/PI_13.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200323 Users/JessicaRider/.Trash/PI_14.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200326 Users/JessicaRider/.Trash/PI_15.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200329 Users/JessicaRider/.Trash/PI_16.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200332 Users/JessicaRider/.Trash/PI_17.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200335 Users/JessicaRider/.Trash/PI_18.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200338 Users/JessicaRider/.Trash/PI_19.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200341 Users/JessicaRider/.Trash/PI_20.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200374 Users/JessicaRider/.Trash/PI_21.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200392 Users/JessicaRider/.Trash/PI_22.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200395 Users/JessicaRider/.Trash/PI_23.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200398 Users/JessicaRider/.Trash/PI_24.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200407 Users/JessicaRider/.Trash/PI_25.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200416 Users/JessicaRider/.Trash/PI_26.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200428 Users/JessicaRider/.Trash/PI_27.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200434 Users/JessicaRider/.Trash/PI_28.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200443 Users/JessicaRider/.Trash/PI_29.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200455 Users/JessicaRider/.Trash/PI_30.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200473 Users/JessicaRider/.Trash/PI_31.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200479 Users/JessicaRider/.Trash/PI_32.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200482 Users/JessicaRider/.Trash/PI_33.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200488 Users/JessicaRider/.Trash/PI_34.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200497 Users/JessicaRider/.Trash/PI_35.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200506 Users/JessicaRider/.Trash/PI_36.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200512 Users/JessicaRider/.Trash/PI_37.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200515 Users/JessicaRider/.Trash/PI_38.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200530 Users/JessicaRider/.Trash/PI_39.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200545 Users/JessicaRider/.Trash/PI_40.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200548 Users/JessicaRider/.Trash/PI_41.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200551 Users/JessicaRider/.Trash/PI_6.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200554 Users/JessicaRider/.Trash/PI_7.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200566 Users/JessicaRider/.Trash/PI_8.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 67200569 Users/JessicaRider/.Trash/PI_9.jpeg | Removed; | 2017-10-24 20:27:57.000038 [ |
| 68655520 Users/JessicaRider/.Trash/10-24-updated.zip | Renamed; | 2017-10-25 12:56:18.000026 [ |
| 68655524 Users/JessicaRider/.Trash/About_8.jpeg | Renamed; | 2017-10-25 12:56:18.000026 [ |
| 68655528 Users/JessicaRider/.Trash/About_7.jpeg | Renamed; | 2017-10-25 12:56:18.000026 [ |
| 68655532 Users/JessicaRider/.Trash/About_6.jpeg | Renamed; | 2017-10-25 12:56:18.000026 [ |
| 68655536 Users/JessicaRider/.Trash/About_5.jpeg | Renamed; | 2017-10-25 12:56:18.000026 [ |
| 68655540 Users/JessicaRider/.Trash/About_4.jpeg | Renamed; | 2017-10-25 12:56:18.000026 [ |
| 68655544 Users/JessicaRider/.Trash/About_3.jpeg | Renamed; | 2017-10-25 12:56:18.000026 [ |
| 68655548 Users/JessicaRider/.Trash/About_2.jpeg | Renamed; | 2017-10-25 12:56:18.000026 [ |
| 68655552 Users/JessicaRider/.Trash/About_1.jpeg | Renamed; | 2017-10-25 12:56:18.000026 [ |
| 68655556 Users/JessicaRider/.Trash/Profile Photo When Clicked.jpeg | Renamed; | 2017-10-25 12:56:18.000026 [ |
| 68655560 Users/JessicaRider/.Trash/Cover Photo When Clicked.jpeg | Renamed; | 2017-10-25 12:56:18.000026 [ |

| | | |
|---|---|---|
| 68655564 Users/JessicaRider/.Trash/Photos Tab.jpeg | Renamed; | 2017-10-25 12:56:18.000026 [ |
| 68657650 Users/JessicaRider/.Trash/.DS_Store | Modified;InodeMetaMod;Creat ed;FinderInfoMod; | 2017-10-25 12:56:18.000026 [ |
| 69391276 Users/JessicaRider/.Trash/#TruthAboutTC_Year3_Strategy_060917.ppt | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391279 Users/JessicaRider/.Trash/#TruthAboutTC_Year4_Strategy_102417.pptx | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391282 Users/JessicaRider/.Trash/.DS_Store | Modified;InodeMetaMod;Remo ved; | 2017-10-25 16:48:14.000077 [ |
| 69391285 Users/JessicaRider/.Trash/10-24-updated/About_10-24_updated.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391288 Users/JessicaRider/.Trash/10-24-updated/Community_10-24_updated.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391291 Users/JessicaRider/.Trash/10-24-updated/Cover Photo When Clicked-10-24-updated.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391294 Users/JessicaRider/.Trash/10-24-updated/Home_10-24_updated.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391297 Users/JessicaRider/.Trash/10-24-updated/ISI_10-24-updated.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391300 Users/JessicaRider/.Trash/10-24-updated/Photos-10-24-updated.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391303 Users/JessicaRider/.Trash/10-24-updated/Posts_10-24_updaed.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391306 Users/JessicaRider/.Trash/10-24-updated/Profile Photo When Clicked-10-24-updated.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391309 Users/JessicaRider/.Trash/10-24-updated/Profile-Cover-InLayout-Desktop_10-24_updated.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391312 Users/JessicaRider/.Trash/10-24-updated/Share_10-24_updated.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391315 Users/JessicaRider/.Trash/10-24-updated/Videos_10-24_updated.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391318 Users/JessicaRider/.Trash/10-24-updated | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391321 Users/JessicaRider/.Trash/10-24-updated.zip | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391324 Users/JessicaRider/.Trash/@EUS_AdHoc-13_Nov-Misc_102417_v6.pdf | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391327 Users/JessicaRider/.Trash/About_1.jpeg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391330 Users/JessicaRider/.Trash/About_2.jpeg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391333 Users/JessicaRider/.Trash/About_3.jpeg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391336 Users/JessicaRider/.Trash/About_4.jpeg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391339 Users/JessicaRider/.Trash/About_5.jpeg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391342 Users/JessicaRider/.Trash/About_6.jpeg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391345 Users/JessicaRider/.Trash/About_7.jpeg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391348 Users/JessicaRider/.Trash/About_8.jpeg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391351 Users/JessicaRider/.Trash/AdrenaclickFacebookPage_102417.docx | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391359 Users/JessicaRider/.Trash/AdrenaclickFacebookPage_102417.pdf | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391362 Users/JessicaRider/.Trash/Community.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391365 Users/JessicaRider/.Trash/Cover Photo When Clicked.jpeg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391368 Users/JessicaRider/.Trash/FINAL Evergreen Magnolia Tweets - 10.20.17 (PC).docx | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391371 Users/JessicaRider/.Trash/FINAL Evergreen Magnolia Tweets - 10.20.17.docx | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391374 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 1.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391377 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 2 - Design 1.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391380 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 2 - Design 2.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391383 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 3 - post after CT program expansion.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391386 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 3 - post before CT program expansion.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391389 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 4 - Design 1 - post after CT program expansion.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391392 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 4 - Design 1 - post before CT program expansion.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391395 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 4 - Design 2 - post after CT program expansion.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391398 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 4 - Design 2 - post before CT program expansion.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391401 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 5 - Design 1.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391404 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 5 - Design 2.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391407 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 6 - Design 1.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391410 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 6 - Design 2.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391413 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 7 - Design 1.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391416 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 7 - Design 2.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391419 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 8 - Design 1.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391422 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images/Tweet Image 8 - Design 2.jpg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391425 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391428 Users/JessicaRider/.Trash/Final Magnolia Evergreen Tweet Images.zip | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391431 Users/JessicaRider/.Trash/HH_Agios_PK Deficiency_SocialMedia2017SOWs_Amendments_102017.doc | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391434 Users/JessicaRider/.Trash/HH_Agios_PK Deficiency_SocialMedia2017SOWs_Amendments_102517.doc | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391437 Users/JessicaRider/.Trash/Home.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391440 Users/JessicaRider/.Trash/ISI_1.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391443 Users/JessicaRider/.Trash/ISI_10.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391446 Users/JessicaRider/.Trash/ISI_11.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391449 Users/JessicaRider/.Trash/ISI_12.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391452 Users/JessicaRider/.Trash/ISI_13.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391455 Users/JessicaRider/.Trash/ISI_14.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391458 Users/JessicaRider/.Trash/ISI_2.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391461 Users/JessicaRider/.Trash/ISI_3.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391464 Users/JessicaRider/.Trash/ISI_4.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391467 Users/JessicaRider/.Trash/ISI_5.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391470 Users/JessicaRider/.Trash/ISI_6.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391473 Users/JessicaRider/.Trash/ISI_7.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391476 Users/JessicaRider/.Trash/ISI_8.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391479 Users/JessicaRider/.Trash/ISI_9.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391482 Users/JessicaRider/.Trash/Photos Tab.jpeg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391485 Users/JessicaRider/.Trash/PI_1.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391488 Users/JessicaRider/.Trash/PI_10.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391491 Users/JessicaRider/.Trash/PI_11.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391494 Users/JessicaRider/.Trash/PI_12.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391497 Users/JessicaRider/.Trash/PI_13.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391500 Users/JessicaRider/.Trash/PI_14.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391503 Users/JessicaRider/.Trash/PI_15.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391506 Users/JessicaRider/.Trash/PI_16.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391509 Users/JessicaRider/.Trash/PI_17.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391512 Users/JessicaRider/.Trash/PI_18.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391515 Users/JessicaRider/.Trash/PI_19.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391518 Users/JessicaRider/.Trash/PI_2.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391521 Users/JessicaRider/.Trash/PI_20.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |

| | | | |
|---|---|---|---|
| 69391524 | Users/JessicaRider/.Trash/PI_21.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391527 | Users/JessicaRider/.Trash/PI_22.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391530 | Users/JessicaRider/.Trash/PI_23.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391533 | Users/JessicaRider/.Trash/PI_24.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391536 | Users/JessicaRider/.Trash/PI_25.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391539 | Users/JessicaRider/.Trash/PI_26.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391542 | Users/JessicaRider/.Trash/PI_27.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391545 | Users/JessicaRider/.Trash/PI_28.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391548 | Users/JessicaRider/.Trash/PI_29.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391551 | Users/JessicaRider/.Trash/PI_3.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391554 | Users/JessicaRider/.Trash/PI_30.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391557 | Users/JessicaRider/.Trash/PI_31.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391560 | Users/JessicaRider/.Trash/PI_32.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391563 | Users/JessicaRider/.Trash/PI_33.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391566 | Users/JessicaRider/.Trash/PI_34.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391569 | Users/JessicaRider/.Trash/PI_35.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391572 | Users/JessicaRider/.Trash/PI_36.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391575 | Users/JessicaRider/.Trash/PI_37.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391578 | Users/JessicaRider/.Trash/PI_38.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391581 | Users/JessicaRider/.Trash/PI_39.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391584 | Users/JessicaRider/.Trash/PI_4.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391587 | Users/JessicaRider/.Trash/PI_40.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391590 | Users/JessicaRider/.Trash/PI_41.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391593 | Users/JessicaRider/.Trash/PI_42.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391596 | Users/JessicaRider/.Trash/PI_43.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391599 | Users/JessicaRider/.Trash/PI_44.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391602 | Users/JessicaRider/.Trash/PI_45.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391605 | Users/JessicaRider/.Trash/PI_46.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391608 | Users/JessicaRider/.Trash/PI_47.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391611 | Users/JessicaRider/.Trash/PI_48.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391614 | Users/JessicaRider/.Trash/PI_49.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391617 | Users/JessicaRider/.Trash/PI_5.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391620 | Users/JessicaRider/.Trash/PI_50.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391623 | Users/JessicaRider/.Trash/PI_51.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391626 | Users/JessicaRider/.Trash/PI_52.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391629 | Users/JessicaRider/.Trash/PI_53.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391632 | Users/JessicaRider/.Trash/PI_54.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391635 | Users/JessicaRider/.Trash/PI_55.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391638 | Users/JessicaRider/.Trash/PI_56.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391641 | Users/JessicaRider/.Trash/PI_57.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391644 | Users/JessicaRider/.Trash/PI_58.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391647 | Users/JessicaRider/.Trash/PI_6.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391650 | Users/JessicaRider/.Trash/PI_7.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391653 | Users/JessicaRider/.Trash/PI_8.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391656 | Users/JessicaRider/.Trash/PI_9.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391659 | Users/JessicaRider/.Trash/Posts.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391662 | Users/JessicaRider/.Trash/Profile Photo When Clicked.jpeg | Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391665 | Users/JessicaRider/.Trash/Share.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391668 | Users/JessicaRider/.Trash/ThyCaScreen.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69391671 | Users/JessicaRider/.Trash/Videos.jpeg | Renamed;Removed; | 2017-10-25 16:48:14.000077 [ |
| 69695525 | Users/JessicaRider/.Trash/.DS_Store | Modified;InodeMetaMod;Creat ed;FinderInfoMod;Removed; | 2017-10-25 18:17:44.000051 [ |
| 69695528 | Users/JessicaRider/.Trash/IMG_5120.JPG | Renamed;Removed; | 2017-10-25 18:17:44.000051 [ |
| 69695531 | Users/JessicaRider/.Trash/IMG_5121.JPG | Renamed;Removed; | 2017-10-25 18:17:44.000051 [ |
| 69695534 | Users/JessicaRider/.Trash/IMG_5123.JPG | Renamed;Removed; | 2017-10-25 18:17:44.000051 [ |
| 69695537 | Users/JessicaRider/.Trash/IMG_5124.JPG | Renamed;Removed; | 2017-10-25 18:17:44.000051 [ |
| 69695540 | Users/JessicaRider/.Trash/IMG_5125.JPG | Renamed;Removed; | 2017-10-25 18:17:44.000051 [ |
| 69695543 | Users/JessicaRider/.Trash/IMG_5126.JPG | Renamed;Removed; | 2017-10-25 18:17:44.000051 [ |
| 69695546 | Users/JessicaRider/.Trash/IMG_5127.JPG | Renamed;Removed; | 2017-10-25 18:17:44.000051 [ |
| 69695549 | Users/JessicaRider/.Trash/IMG_5128.JPG | Renamed;Removed; | 2017-10-25 18:17:44.000051 [ |
| 69695552 | Users/JessicaRider/.Trash/IMG_5130.JPG | Renamed;Removed; | 2017-10-25 18:17:44.000051 [ |
| 69695555 | Users/JessicaRider/.Trash/IMG_5131.JPG | Renamed;Removed; | 2017-10-25 18:17:44.000051 [ |
| 69695558 | Users/JessicaRider/.Trash/IMG_5133.JPG | Renamed;Removed; | 2017-10-25 18:17:44.000051 [ |
| 69695561 | Users/JessicaRider/.Trash/IMG_5134.JPG | Renamed;Removed; | 2017-10-25 18:17:44.000051 [ |
| 69695564 | Users/JessicaRider/.Trash/IMG_5135.JPG | Renamed;Removed; | 2017-10-25 18:17:44.000051 [ |
| 69711418 | Users/JessicaRider/.Trash/EUS_AdHoc-13_Nov-Misc_102417_v6.pdf | Renamed; | 2017-10-25 21:29:44.000051 [ |
| 69739683 | Users/JessicaRider/.Trash/PK Deficiency Twitter Page November Content (1).pdf | Renamed; | 2017-10-25 21:29:44.000051 [ |
| 69739692 | Users/JessicaRider/.Trash/.DS_Store | Modified;InodeMetaMod;Creat ed;FinderInfoMod; | 2017-10-25 21:29:44.000051 [ |
| 72566292 | Users/JessicaRider/.Trash/Eisai Newsroom - Articles.pdf | Renamed; | 2017-10-27 15:19:45.000090 [ |
| 72566296 | Users/JessicaRider/.Trash/CommentsSummaryNovAdHoc.pdf | Renamed; | 2017-10-27 15:19:45.000090 [ |
| 72566300 | Users/JessicaRider/.Trash/CommentsSummaryCTAD.pdf | Renamed; | 2017-10-27 15:19:45.000090 [ |
| 72566304 | Users/JessicaRider/.Trash/20170123_e13f05f1-7d21-49bb-b8d5-24bf9301c3d7 (2).pdf | Renamed; | 2017-10-27 15:19:45.000090 [ |
| 72566308 | Users/JessicaRider/.Trash/FW%3a_Live_display_demo | Renamed; | 2017-10-27 15:19:45.000090 [ |
| 72566312 | Users/JessicaRider/.Trash/FW%3a_Live_display_demo.zip | Renamed; | 2017-10-27 15:19:45.000090 [ |
| 72566684 | Users/JessicaRider/.Trash/EAI-PI-May-2016.pdf | Renamed; | 2017-10-27 15:19:45.000090 [ |
| 72566688 | Users/JessicaRider/.Trash/AdrenaclickFacebookPage_101717.docx | Renamed; | 2017-10-27 15:19:45.000090 [ |
| 72566692 | Users/JessicaRider/.Trash/AdrenaclickFacebookPage_101617-v1.docx | Renamed; | 2017-10-27 15:19:45.000090 [ |
| 72567160 | Users/JessicaRider/.Trash/.DS_Store | Modified;InodeMetaMod; | 2017-10-27 15:19:45.000090 [ |
| 73470008 | Users/JessicaRider/.Trash/not supported calendar message.ics | Renamed; | 2017-10-27 22:43:41.000038 [ |
| 73470017 | Users/JessicaRider/.Trash/.DS_Store | Modified;InodeMetaMod; | 2017-10-27 22:43:41.000038 [ |
| 75284989 | Users/JessicaRider/.Trash/.DS_Store | Modified;InodeMetaMod;Remo ved; | 2017-10-29 13:19:35.000013 [ |
| 75284992 | Users/JessicaRider/.Trash/1536x768-LinkedInCover-centered-Nov-fin.jpg | Removed; | 2017-10-29 13:19:35.000013 [ |

| | | | |
|---|---|---|---|
| 75284995 | Users/JessicaRider/.Trash/20170123_e13f05f1-7d21-49bb-b8d5-24bf9301c3d7 (2).pdf | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75284998 | Users/JessicaRider/.Trash/AdrenaclickFacebookPage_101617-v1.docx | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285001 | Users/JessicaRider/.Trash/AdrenaclickFacebookPage_101717.docx | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285004 | Users/JessicaRider/.Trash/AdrenaclickFacebookPage_102517.compressed.pdf | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285007 | Users/JessicaRider/.Trash/AdrenaclickFacebookPage_102517.docx | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285010 | Users/JessicaRider/.Trash/AdrenaclickFacebookPage_102517.pdf | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285013 | Users/JessicaRider/.Trash/CommentsSummaryCTAD.pdf | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285016 | Users/JessicaRider/.Trash/CommentsSummaryNovAdHoc.pdf | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285019 | Users/JessicaRider/.Trash/EAI-PI-May-2016.pdf | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285022 | Users/JessicaRider/.Trash/EC_SMC_17-Dec_102617_v3.docx | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285025 | Users/JessicaRider/.Trash/EC_SMC_17-Dec_102617_v3.pdf | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285028 | Users/JessicaRider/.Trash/EC_SMC_17-Nov_102317_v6.pdf | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285031 | Users/JessicaRider/.Trash/ECAdvocacy_SMC_17-Dec_102617_v3 11.30.04 AM.docx | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285034 | Users/JessicaRider/.Trash/ECAdvocacy_SMC_17-Dec_102617_v3 11.30.04 AM.pdf | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285037 | Users/JessicaRider/.Trash/ECAdvocacy_SMC_17-Dec_102617_v3.docx | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285040 | Users/JessicaRider/.Trash/ECAdvocacy_SMC_17-Dec_102617_v3.pdf | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285043 | Users/JessicaRider/.Trash/Eisai Newsroom - Articles.pdf | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285046 | Users/JessicaRider/.Trash/FW%3a_Live_display_demo/EventMobi_LiveDisplayForm.pdf | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285049 | Users/JessicaRider/.Trash/FW%3a_Live_display_demo/sessions-2017-10-26--140315.xlsx | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285052 | Users/JessicaRider/.Trash/FW%3a_Live_display_demo | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285055 | Users/JessicaRider/.Trash/FW%3a_Live_display_demo.zip | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285058 | Users/JessicaRider/.Trash/HH_Agios-PKDef_Twitter_17-12-Dec_102017_v3.pdf | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285061 | Users/JessicaRider/.Trash/IEI17027B 3 About Page Longer-B_JC.DOCX | Renamed;Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285064 | Users/JessicaRider/.Trash/IEI17027B 5 ISI Page.docx | Renamed;Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285067 | Users/JessicaRider/.Trash/infographic-DISTROpdf.pdf | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285070 | Users/JessicaRider/.Trash/LayoutEx_EisaiGuidelines-UnBnd-draft-v4.pdf | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285073 | Users/JessicaRider/.Trash/not supported calendar message.ics | Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285076 | Users/JessicaRider/.Trash/PI_11.pdf | Renamed;Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285084 | Users/JessicaRider/.Trash/PI_15.pdf | Renamed;Removed; | 2017-10-29 13:19:35.000013 [ |
| 75285087 | Users/JessicaRider/.Trash/PK Deficiency Twitter Page November Content.pdf | Removed; | 2017-10-29 13:19:35.000013 [ |

# EXHIBIT E

| event_id | filename | mask | source_modified_time |
|---|---|---|---|
| 8811218 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016522 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8811221 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016523 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8811227 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016524 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8811230 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016525 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840501 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01652a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812412 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01652f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812415 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016531 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812418 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016534 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812421 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016536 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812424 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01653a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812427 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01653b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812430 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01653d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812433 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01653e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812436 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01653f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812439 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016540 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812641 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016542 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812644 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016543 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812647 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016544 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812650 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016545 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812806 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01654b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812656 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01654d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812659 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01654e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812662 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01654f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812800 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016550 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812803 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016552 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812809 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016557 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812812 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016558 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812815 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016559 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812818 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01655a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812821 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01655b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812824 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01655c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812827 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01655d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812830 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01655e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812833 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01655f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812836 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016560 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812839 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016561 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8812842 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016562 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8813989 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016564 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8813992 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016567 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |

| | | | |
|---|---|---|---|
| 8813995 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016568 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8813998 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016569 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8814001 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01656a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8814004 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01656b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8814160 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01656d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8814163 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01656f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8814169 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016583 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8814172 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016584 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8814175 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016585 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8814178 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016587 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8824970 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016588 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8824973 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016589 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8824976 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01658a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8824979 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01658b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8824985 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01658c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8824988 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01658d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8824991 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01658e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8824994 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01658f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8825478 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016590 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8825481 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016591 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8825484 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016592 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8825761 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016593 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8825764 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016594 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8825767 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016595 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826003 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016596 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826006 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016597 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826009 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016598 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826012 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016599 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826015 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01659a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826018 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01659b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826021 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01659c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826024 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01659d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826027 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01659e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826030 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165a0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826033 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165a1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826581 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165a2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826584 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165a3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826587 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165a4 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826590 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165a5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826593 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165a7 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |

| 8826596 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165a8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826599 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165ab | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826602 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165ac | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826605 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165ad | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826608 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165ae | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826611 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165b0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826614 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165b1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826724 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165b2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826727 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165b3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826730 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165b4 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826733 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165b6 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826736 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165b7 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826739 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165b8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826742 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165b9 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826745 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165ba | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826748 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165bb | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826754 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165bc | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8826757 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165bd | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827037 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165be | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827040 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165c0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827043 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165c3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827046 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165c4 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827049 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165c8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827263 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165c9 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827266 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165ca | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827269 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165cb | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827468 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165cc | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827471 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165cd | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827474 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165ce | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827531 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165cf | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827534 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165d0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827537 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165d1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827540 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165d2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827543 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165d3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827546 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165d4 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827549 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165d5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827552 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165d6 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827555 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165d7 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827558 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165d8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827561 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165d9 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |

| | | |
|---|---|---|
| 8827564 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165da | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827567 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165db | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827570 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165dc | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827573 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165dd | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827576 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165de | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827579 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165df | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827627 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165e0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827630 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165e1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827633 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165e2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827636 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165e3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827639 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165e4 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827713 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165e5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827716 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165e6 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827719 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165e7 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827722 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165e8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827725 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165e9 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827728 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165ea | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827731 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165eb | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827734 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165ec | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827740 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165ed | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827743 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165ee | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827746 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165ef | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827782 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165f1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827785 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165f2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827788 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165f3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827791 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165f4 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827794 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165f6 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827797 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165f7 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827800 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165f8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827830 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165f9 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827833 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165fa | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827836 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165fb | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827839 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165fc | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827842 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165fd | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827845 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165fe | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827848 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0165ff | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827878 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016600 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827881 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016601 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827884 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016602 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827923 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016603 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |

| | | | |
|---|---|---|---|
| 8827926 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016604 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827929 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016605 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827932 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016606 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8827935 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016607 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828429 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016608 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828432 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016609 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828435 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01660a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828438 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01660b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828441 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01660c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828532 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01660d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828535 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01660e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828538 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01660f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828577 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016610 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828580 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016611 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828583 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016612 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828586 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016613 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828589 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016614 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828636 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016615 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828639 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016617 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828645 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01661c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828648 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01661d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828651 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01661e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828654 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01661f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828657 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016620 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828660 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016621 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828731 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016622 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828734 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016623 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828737 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016624 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828740 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016625 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828743 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016648 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828749 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01664c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828752 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01664f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828755 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016650 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828758 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016651 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828761 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016652 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828764 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016653 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828767 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016655 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828770 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016656 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828773 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016657 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828912 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016658 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |

| | | | |
|---|---|---|---|
| 8828915 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016659 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828918 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01665b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828921 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01665c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828927 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01665d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828930 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01665e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8828933 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01665f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829041 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016660 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829044 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016661 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829047 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016662 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829050 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016663 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829056 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016664 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829119 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016665 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829122 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016666 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829125 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016667 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829128 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016668 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829131 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016669 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829179 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01666a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829182 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01666b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829185 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01666c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829188 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01666d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829191 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01666e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829194 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01666f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829197 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016670 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829227 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016671 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829233 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016673 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829236 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016674 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829239 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016675 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829242 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016676 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8829245 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016677 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8830353 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016678 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8830356 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016679 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835227 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01667a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835230 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01667b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835776 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01667c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835779 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01667d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835782 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01667e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835785 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01667f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835953 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016680 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835956 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016681 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835959 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016682 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |

| | | |
|---|---|---|
| 8835962 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016683 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835965 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016684 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835968 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016685 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835971 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016686 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835974 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016689 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835977 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01668a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835980 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01668b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835983 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01668c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835986 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01668d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8835989 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01668e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836147 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01668f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836150 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016690 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836153 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016691 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836156 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016692 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836257 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016694 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836260 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016695 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836263 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016697 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836266 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016698 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836269 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01669a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836432 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01669e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836438 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166a0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836547 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166a1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836550 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166a2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836673 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166a4 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836676 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166a5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836679 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166a6 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836788 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166a7 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836791 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166a9 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836797 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166aa | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836800 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166ab | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836803 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166ac | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836875 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166ad | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836881 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166ae | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836884 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166af | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836887 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166b0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836890 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166b1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836893 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166b2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836962 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166b3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836965 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166b4 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8836968 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166b5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |

| 8837230 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166b6 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
|---|---|---|---|
| 8837233 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166b7 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837239 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166b8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837242 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166b9 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837245 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166ba | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837248 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166bb | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837251 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166bc | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837469 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166bd | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837472 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166be | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837475 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166bf | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837561 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166c0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837567 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166c1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837570 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166c2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837624 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166c3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837627 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166c4 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837630 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166c6 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837633 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166c7 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837636 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166c8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837767 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166c9 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837770 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166ca | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837776 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166cb | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837779 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166cc | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837782 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166cd | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837785 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166ce | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837945 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166d0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837948 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166d1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837951 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166d2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8837954 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166d3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838081 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166d5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838087 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166d6 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838090 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166d7 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838093 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166d8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838096 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166d9 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838099 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166da | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838320 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166db | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838323 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166dc | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838326 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166dd | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838329 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166de | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838332 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166df | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838527 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166e0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |

| | | | |
|---|---|---|---|
| 8838533 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166e1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838536 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166e2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838722 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166e3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838725 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166e4 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838728 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166e5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838731 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166e6 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838734 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166e7 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838737 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166e8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838740 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166ea | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838743 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166eb | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838746 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166ec | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838749 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166ed | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838752 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166ee | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838889 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166ef | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838892 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166f0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838895 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166f1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838898 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166f2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838901 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166f3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838904 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166f4 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838907 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166f5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838910 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166f6 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838913 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166f8 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838919 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166fa | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838922 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166fb | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838925 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166fc | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838928 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0166fd | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838931 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016709 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838934 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01670a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838937 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01670b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838940 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01670c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838967 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01670e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838970 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01670f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838973 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016710 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838976 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016712 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838982 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016713 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838985 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016714 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838988 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016717 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838991 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016720 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838994 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016721 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8838997 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016723 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |

| | | | |
|---|---|---|---|
| 8839000 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016724 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839003 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016725 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839056 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016726 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839059 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016727 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839062 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016728 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839065 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016729 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839068 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01672a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839071 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01672b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839074 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01672c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839077 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01672d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839080 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01672e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839086 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01672f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839089 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016730 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839092 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016731 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839164 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016733 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839167 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016734 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839170 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016735 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839173 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016736 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839179 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016739 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839182 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01673a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839185 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01673b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839188 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01673c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839191 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01673d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839194 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01673e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839197 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01673f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839200 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016740 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839203 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016741 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839206 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016742 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839209 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016743 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839212 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016744 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839215 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016745 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839242 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016746 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839245 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016747 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839248 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016748 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839251 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016749 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839254 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01674a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839257 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01674b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839260 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01674c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839263 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01674d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839266 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01674e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |

| | | |
|---|---|---|
| 8839287 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01674f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839290 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016750 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839293 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016751 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839296 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016752 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839299 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016753 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839302 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016754 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839305 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016755 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839308 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016756 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839311 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016757 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839323 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016758 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839326 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016759 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839329 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01675a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839332 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01675b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839335 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01675c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839338 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01675d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839341 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01675e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839344 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01675f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839532 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016760 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839535 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016761 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839538 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016762 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839680 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016763 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839683 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016764 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839686 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016765 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839689 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016766 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839692 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016767 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839695 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016768 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839698 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016769 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839710 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01676a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839713 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01676b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839716 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01676c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839719 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01676d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839740 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01676e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839743 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01676f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839746 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016770 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839749 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016771 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839752 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016772 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839755 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016773 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839758 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016774 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839761 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016775 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839764 Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016776 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |

| 8839767 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016777 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
|---|---|---|---|
| 8839773 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016778 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839776 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016779 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839779 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01677a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839782 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01677b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839785 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01677c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839788 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01677d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839791 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01677e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839794 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01677f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839797 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016780 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839800 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016781 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839809 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016782 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839812 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016783 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839815 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016784 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839966 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016785 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839969 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016786 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8839972 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016787 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840158 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016788 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840161 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016789 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840164 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01678a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840357 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01678b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840360 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01678c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840363 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01678d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840366 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01678e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840369 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01678f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840372 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016790 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840375 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016791 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840378 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016792 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840381 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016793 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840384 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016794 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840387 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016795 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840537 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016796 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840540 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016797 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840543 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016798 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840546 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_016799 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840549 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01679a | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840552 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01679b | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840555 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01679c | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840558 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01679d | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840561 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01679e | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |

| | | | |
|---|---|---|---|
| 8840564 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_01679f | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840813 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0167a0 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840816 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0167a1 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840819 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0167a2 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840822 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0167a3 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840825 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0167a4 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840828 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0167a5 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840831 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0167a6 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8840834 | Users/todor/Library/Caches/Google/Chrome/Default/Cache/f_0167a7 | Modified;Created;ExtendedAttrModified;Removed;FileEvent; | 10/29/2017 |
| 8795551 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0001ce | Removed;FileEvent; | 10/29/2017 |
| 8795554 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0001cf | Removed;FileEvent; | 10/29/2017 |
| 8795604 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0001d0 | Removed;FileEvent; | 10/29/2017 |
| 8795759 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_00029c | Removed;FileEvent; | 10/29/2017 |
| 8773622 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_00029d | Removed;FileEvent; | 10/29/2017 |
| 8795786 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_00029e | Removed;FileEvent; | 10/29/2017 |
| 8774490 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_00029f | Removed;FileEvent; | 10/29/2017 |
| 8795789 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0002a0 | Removed;FileEvent; | 10/29/2017 |
| 8774493 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0002a1 | Removed;FileEvent; | 10/29/2017 |
| 8794781 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0002a4 | Removed;FileEvent; | 10/29/2017 |
| 8794784 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0002a5 | Removed;FileEvent; | 10/29/2017 |
| 8773619 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0002a7 | Removed;FileEvent; | 10/29/2017 |
| 8794853 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0002a8 | Removed;FileEvent; | 10/29/2017 |
| 8794856 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0002a9 | Removed;FileEvent; | 10/29/2017 |
| 8794877 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0002aa | Removed;FileEvent; | 10/29/2017 |
| 8794880 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0002ab | Removed;FileEvent; | 10/29/2017 |
| 8795446 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0002ac | Removed;FileEvent; | 10/29/2017 |
| 8795449 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0002ad | Removed;FileEvent; | 10/29/2017 |
| 8795607 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0002ae | Removed;FileEvent; | 10/29/2017 |
| 8795726 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0002af | Removed;FileEvent; | 10/29/2017 |
| 8795729 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0002b0 | Removed;FileEvent; | 10/29/2017 |
| 8795756 | Users/todor/Library/Caches/Google/Chrome/Default/Media Cache/f_0002b1 | Removed;FileEvent; | 10/29/2017 |

# EXHIBIT F

| Name | Ext. | Full path | Size | Created | Modified | Accessed |
|---|---|---|---|---|---|---|
| .store.db | db | \.Spotlight | 324 KB | 8/31/2017 10:55 | 9/26/2017 12:30 | 9/26/2017 |
| ._.Trashes | Trashes | \._.Trashes | 4.0 KB | 8/31/2017 10:55 | 8/31/2017 10:55 | 9/26/2017 |
| ._03.08.2016-USAATouchpointManagementSystem.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._2016 Boudria, Marc & Wendy L[2894].pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._2016-1-SonicHeartbeatAlgorithm.pptx | pptx | \download | 4.0 KB | 8/31/2017 11:12 | 8/31/2017 11:12 | 9/26/2017 |
| ._2017sxsw Narratives.xlsx | xlsx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._2017SXSWIdeation.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._3DScanner_v2ProjectOverview.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._AbilityApp-ReviewofStructureNeeds-102115.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._Accenture Point of View on Business Applications of Cognitive Computing.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Accenture Reports Strong Fourth-Quarter and Full-Year Fiscal 2016 Results .pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._ACIT Client Ready Alliance Deck - February 2016 (002).pptx | pptx | \download | 4.0 KB | 8/31/2017 11:12 | 8/31/2017 11:12 | 9/26/2017 |
| ._ACNResponsetoPfizerRFIV05ADD.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._AI health care.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:14 | 9/26/2017 |
| ._AI Offering Discussion_v6_MO (1).key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:14 | 9/26/2017 |
| ._AI Offering Discussion_v6_MO.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:14 | 9/26/2017 |
| ._AirPonics.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._alienware_wires_1_WindowsScreen1-1953.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._alienware_wires_1_WindowsScreen1-small-1954.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._Application As Filed.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Artificial Intelligence - Accenture PoV for State Farm.pptx | pptx | \download | 4.0 KB | 8/31/2017 11:12 | 8/31/2017 11:12 | 9/26/2017 |
| ._Artificial Intelligence - Stage 0 - Copy.pptx | pptx | \download | 4.0 KB | 8/31/2017 11:12 | 8/31/2017 11:12 | 9/26/2017 |
| ._Artificial Intelligence Demos (1).pptx | pptx | \download | 4.0 KB | 8/31/2017 11:12 | 8/31/2017 11:12 | 9/26/2017 |
| ._Artificial Intelligence Demos (2).pptx | pptx | \download | 4.0 KB | 8/31/2017 11:12 | 8/31/2017 11:12 | 9/26/2017 |
| ._Artificial Intelligence Demos.pptx | pptx | \download | 4.0 KB | 8/31/2017 11:12 | 8/31/2017 11:12 | 9/26/2017 |
| ._Assignmentsigned.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Associate Analytics predictions (1).pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Associate Analytics predictions.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Audi 1.xlsx | xlsx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._AustinGov_DesignThinkingWorkshop_060917.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:16 | 9/26/2017 |
| ._BASE-FreeWheel.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._BASE-IdeasforInfrastructureBusinessSolutions.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._BASE-ListofWorkbenchNeeds.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._BASESweetTooth.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._Beverage Database (1).xlsx | xlsx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._Beverage Database.xlsx | xlsx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._BHPB Land Proposal_v1.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:16 | 9/26/2017 |
| ._BizTechSimulator_CaseStudies_Competitive_012217.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:16 | 9/26/2017 |
| ._botwords-66043.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._botwords-66043.png | png | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._botwords-small-66044.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._botwords-small-66044.png | png | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._Boudria M.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._BourdriaCharacterLetter.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._BuildVersionHistory.plist | plist | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._BuildVersionHistory.plist | plist | \Spotlight | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._BuildVersionHistory.plist | plist | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._ChaosModularSmartBuilding.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._Chaotic Moon Partner Plan.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Chaotic R&D_Master_Chad.xlsx | xlsx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._ChaoticMoonCAPractice.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._ChatbotAI.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._chatbotresources.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._Chick-fil-a Ideation_3_29_13.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Clojure_Job_Description (1).pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Clojure_Job_Description.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._CM data science popup iot.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:16 | 9/26/2017 |
| ._CM data science popup iot.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._CM Women who code AI.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:16 | 9/26/2017 |
| ._CMACNMSIOTdeck.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:17 | 9/26/2017 |
| ._CMRD-ExecutiveSummary-2292016.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._CM_Capabilities_021216.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:16 | 9/26/2017 |
| ._CM_Capabilities_021216.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._CM_Capabilities_5-4-15 Extract.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:16 | 9/26/2017 |
| ._CM_GirlScouts_Session1_033016A.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:16 | 9/26/2017 |
| ._CM_GirlScouts_Session1_033016_sara edits.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:16 | 9/26/2017 |
| ._CM_Process_SalesDeck_v11.key | key | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._content-design-ai.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:17 | 9/26/2017 |
| ._ConversantAIOutlineandFlow.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._CP_AllAnnotations_Extended.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._CreativeTechnologistJobDescription.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |

| File | Type | Path | Size | Created | Modified | Accessed |
|---|---|---|---|---|---|---|
| ._DADIanswers.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._DanaCloudPlatformERD.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._Daren_Cody_Resume_2016.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._DEEP-GlossaryCompiledNotesandResources-040417-1535-348.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._DisneyDoppledancerBrief.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._DocumentIdentifier | | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._DocumentIdentifier | | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._DocumentIdentifier | | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._drilling_quick_reference_guide_2013.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._F1 Folio.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Fjord_ATX_EngieB2B_Animated Personas_RWeiss.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:17 | 9/26/2017 |
| ._Fjord_FY17Wins.xlsx | xlsx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._Fjord_offer_deck_July2016_16x9.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Fjord_offer_deck_July2016_16x9.pptx | pptx | \download | 4.0 KB | 8/31/2017 11:12 | 8/31/2017 11:12 | 9/26/2017 |
| ._Folio-A-Attachment.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._FOLIODETE_20170612140811.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._folioxmlg5new102225374.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._FreeWheelCaloricBurn.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._Google Product Taxonomy.xlsx | xlsx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._Google+Maps-+Beyond+the+Road+Austin.ics | ics | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._GregCarleyHELPDescription.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._GSKDIGITALCLINICTRIALSSOWCopy1.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._huston innovation.xlsx | xlsx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._iCannesDanseOn-SiteExperience.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._Ideation Concepts List + Design Patterns.xlsx | xlsx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._IdeationMeetingAgenda.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._image10-71546.png | png | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._image10-71546.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._image10-small-71547.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._image10-small-71547.png | png | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._Index.zip | zip | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._Index.zip | zip | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Index.zip | zip | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Intelligent-Automation-Technology-Vision-2016.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._LightLockPatentSteps.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._LightLockPatentSteps.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._LiveCareerWatson_1205.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._LOE Calculator.xlsx | xlsx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._marc Monday Presentation.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:17 | 9/26/2017 |
| ._Marc_BoudriaResume2016.doc.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._market analysis draft.xlsx.xlsx | xlsx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._Mechanical-64759.JPG | JPG | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._Mechanical-small-64760.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._mt-0309A19D-4876-4703-A609-F4EAEBF671E5-72969.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._mt-0309A19D-4876-4703-A609-F4EAEBF671E5-72969.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._mt-15737F22-CBE0-4B9D-9719-1332F96E5FA6-20043.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._mt-24768723-9836-47BF-A69B-2D8A0E992009-14558.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._mt-24768723-9836-47BF-A69B-2D8A0E992009-71752.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._mt-24768723-9836-47BF-A69B-2D8A0E992009-71752.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._mt-32945917-0811-4263-B432-772D9A3E1F9E-72027.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._mt-32945917-0811-4263-B432-772D9A3E1F9E-72027.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._mt-89858723-9836-47BF-A69B-2D8A0E992009-20072.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._mt-8ECC8723-9836-47BF-A69B-2D8A0E992009-17336.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._mt-8ECC8723-9836-47BF-A69B-2D8A0E992009-74774.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._mt-8ECC8723-9836-47BF-A69B-2D8A0E992009-76909.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._mt-98BFB88B-6EC1-46C9-8E69-45A8EDB7B65B-52283.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._mt-98BFB88B-6EC1-46C9-8E69-45A8EDB7B65B-52283.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._mt-9B8B87FC-8ED5-47E1-AD84-1CB63EEE989D-74775.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._mt-9B8B87FC-8ED5-47E1-AD84-1CB63EEE989D-76910.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._mt-CEF48473-F624-4244-B129-BF18A8CEE386-74365.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._mt-CEF48473-F624-4244-B129-BF18A8CEE386-74365.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._mt-D3547C5D-6019-44E7-B327-9A437A425E7B-71691.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._mt-D3547C5D-6019-44E7-B327-9A437A425E7B-71691.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._mt10@2x-9337.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._mt11@2x-4512.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._mt12@2x-4513.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._mt15@2x-5316.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._mt21@2x-7883.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._mt3@2x-9292.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._mt4@2x-9250.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._mt5@2x-4496.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._mt6@2x-4498.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ._mt6@2x-6720.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._mt9@2x-9330.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._MyQuantifiedLife.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._National Grid Gas Enablment RFP 1.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._newfolioxmlg2143903094.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._oil-pump-jack-sunset-clouds-silhouette-162568-63570.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._oil-pump-jack-sunset-clouds-silhouette-162568-63570.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._oil-pump-jack-sunset-clouds-silhouette-162568-filtered-63592.jpeg | jpeg | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._oil-pump-jack-sunset-clouds-silhouette-162568-filtered-63592.jpeg | jpeg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._oil-pump-jack-sunset-clouds-silhouette-162568-filtered-small-63593.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._oil-pump-jack-sunset-clouds-silhouette-162568-filtered-small-63593.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._oil-pump-jack-sunset-clouds-silhouette-162568-small-63571.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._oil-pump-jack-sunset-clouds-silhouette-162568-small-63571.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._OilandGasWhitepaperV2.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._pasted-image-12-6634.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-12-small-6655.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-1640.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-16593.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-16594.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-16595.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-16596.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-16597.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-16599.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-16601.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-16602.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-16603.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-17278.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-17281.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-17287.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-17309.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-17313.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-17317.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-17791.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-18603.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-18623.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-18746.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-2-71532.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-2-71532.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-2-small-71534.png | png | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-2-small-71534.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-20331.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-20334.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-20337.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-20340.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-20343.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-20713.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-20722.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-233.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-2639.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-35182.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-35182.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-37352.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-37352.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-37359.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-37359.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-44852.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-44852.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-62868.tiff | tiff | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-62868.tiff | tiff | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-63619.png | png | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-63619.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-63959.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-63959.png | png | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-71531.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-71531.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-71558.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-71558.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-71559.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-71559.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-71637.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-71637.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-73790.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ._pasted-image-73790.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-73791.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-73791.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-73793.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-73793.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-73795.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-73795.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-73797.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-73797.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-73798.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-73798.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-73802.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-73802.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-73803.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-73803.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-73805.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-73805.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74065.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:18 | 9/26/2017 |
| ._pasted-image-74065.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74118.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74118.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74132.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74153.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74153.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74176.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74176.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74617.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74617.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74628.jpeg | jpeg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74628.jpeg | jpeg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74634.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74634.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74642.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74642.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74650.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74650.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74660.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74660.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74699.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74699.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74702.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74702.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74706.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74706.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74734.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74734.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74755.jpeg | jpeg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-74755.jpeg | jpeg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-75700.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-75916.tiff | tiff | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-76465.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-765.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-77420.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-7743.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-77431.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-77441.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-77714.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-77870.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-77879.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-811.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-filtered-74621.jpeg | jpeg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-74621.jpeg | jpeg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-74638.jpeg | jpeg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-74638.jpeg | jpeg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-74647.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-74647.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-74654.jpeg | jpeg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-74654.jpeg | jpeg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-74737.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-74737.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-74764.jpeg | jpeg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-74764.jpeg | jpeg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ._pasted-image-filtered-small-74622.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-small-74622.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-small-74639.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-small-74639.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-small-74648.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-small-74648.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-small-74655.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-small-74655.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-small-74738.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-small-74738.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-small-74765.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-filtered-small-74765.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-1641.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-16604.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-16605.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-16606.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-16607.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-16608.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-16609.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-16610.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-16611.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-16612.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-16613.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-17282.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-17288.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-17310.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-17314.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-17318.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-18207.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-18624.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-18747.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-20332.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-20335.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-20338.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-20341.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-20344.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-20714.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-20723.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-234.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-2640.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-35169.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-35169.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-35183.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-35183.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-37353.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-37353.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-44853.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-44853.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-62869.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-62869.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-63620.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-63620.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-63960.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-63960.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-71533.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-71533.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-71560.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-71560.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-71561.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-71561.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-71638.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-71638.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73806.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73806.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73807.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73807.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73808.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73808.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73809.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73809.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73810.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73810.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |

| File | Ext | Path | Size | Modified | Created | Accessed |
|---|---|---|---|---|---|---|
| ._pasted-image-small-73811.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73811.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73812.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73812.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73813.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73813.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73814.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-73814.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74066.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74066.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74119.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74119.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74134.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74154.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74154.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74177.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74177.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74618.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74618.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74629.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74629.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74635.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74635.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74643.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74643.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74651.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74651.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74661.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74661.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74700.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74700.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74703.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74703.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74707.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74707.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74735.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74735.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74756.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-74756.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-75701.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-75917.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-76466.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-766.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-77421.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-77432.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-77442.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-7750.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._pasted-image-small-77715.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-77871.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-77880.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._pasted-image-small-812.png | png | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._Patronus_Capabilities_060117.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:18 | 9/26/2017 |
| ._PfizerSAAILRFI.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._Pfizer_RFI_Response_CM.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._preview-micro.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._preview-micro.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._preview-micro.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._preview-web.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._preview-web.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._preview-web.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._preview.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._preview.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._preview.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Process-64748.JPG | JPG | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Process-small-64749.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Procurement's Next Frontier.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Procurement-64782.JPG | JPG | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Procurement-small-64783.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Properties.plist | plist | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Properties.plist | plist | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Properties.plist | plist | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._RD_30DayReview_v1.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:18 | 9/26/2017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ._Resume (1).pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Resume (2).pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Resume.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Safety-64767.JPG | JPG | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Safety-small-64768.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-14 at 5.28-70681.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-14 at 5.28-70681.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-14 at 5.28.20 PM-70680.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-14 at 5.28.20 PM-70680.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-14 at 6.37-71235.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-14 at 6.37.53 PM-71234.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.25-73788.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.25-73788.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.25.55 PM-73782.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.25.55 PM-73782.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.31-73785.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.31-73785.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.31.01 PM-73776.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.31.01 PM-73776.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.37-73787.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.37-73787.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.37.18 PM-73780.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.37.18 PM-73780.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.39-73784.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.39-73784.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.39.05 PM-73774.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.39.05 PM-73774.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.41-73786.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.41-73786.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.41.09 PM-73778.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.41.09 PM-73778.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.44-73783.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.44-73783.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.44.36 PM-73772.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-16 at 3.44.36 PM-73772.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-17 at 2.16-75315.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-17 at 2.16-75315.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-17 at 2.16.14 PM-75314.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Screen Shot 2016-11-17 at 2.16.14 PM-75314.png | png | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Section 6 – Management & Delivery Plan.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._Shopping Cart Coupon Walkthrough.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._SLB_Portfolio_Desktop_Web_DevDeck_v08.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._SOW Next Gen Minestar (1).docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._st-0009412B-CA87-40F2-8335-D8496C0CFFDE-77868.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-035DB150-323E-4F22-82E7-D0A830FC5D28-77601.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-03C67952-CBDA-43DD-A974-1555E2ED2DC0-73801.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-03C67952-CBDA-43DD-A974-1555E2ED2DC0-73801.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-0444D7F2-589A-4DB2-A9ED-CE695340D6FF-77863.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-080F6A43-25DF-4080-BF70-3A60EF6125E4-77764.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-0A21FF43-AC38-4AC7-B4F9-53645B006DD7-77613.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-0AF5A79D-506B-4C45-BB8B-3436C933816C-76901.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-0D5901C0-5FB0-45B0-AF2C-61888D4C6362-20095.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-0D5BA272-D8B2-4E56-B8C4-4C7F825F86B0-15096.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-1381C1AC-35DE-4913-A0DF-1EDC84A595C8-74239.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-1381C1AC-35DE-4913-A0DF-1EDC84A595C8-74239.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-13B31CEA-EF4C-4E8C-8047-B0EEA65F4432-77666.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-15030F27-7F58-49C7-99E6-56F4C8BA1A8B-72208.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-15030F27-7F58-49C7-99E6-56F4C8BA1A8B-72208.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-180B6D3D-BDA8-476A-8D05-EA2C6C237F21-73799.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-19F7A526-8486-4DF9-8450-13D5FD690D8D-72401.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-19F7A526-8486-4DF9-8450-13D5FD690D8D-72401.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-1B025EA1-25AA-4CF9-9DD4-CEB51899B844-76602.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-1B34A7DE-EC6C-4AAC-8CEB-D781CEF6D57B-77813.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-1C37F091-34FF-4F7B-965C-7A774A9A0928-76170.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-1C37F091-34FF-4F7B-965C-7A774A9A0928-76453.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-20DFA8B4-3506-4D09-B57A-BCEDADA50917-71915.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-20DFA8B4-3506-4D09-B57A-BCEDADA50917-71915.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-234F1373-C61E-430B-8E71-831DBEF2F56B-73818.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-234F1373-C61E-430B-8E71-831DBEF2F56B-77693.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-235A3179-A44D-4DA2-91AB-00C674656ADD-74615.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-23FB4C0E-2DC7-4CB6-A05B-B476267382E2-77781.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-2B399366-B6E3-48F3-99F7-3FEB994065C0-74085.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| ._st-2B399366-B6E3-48F3-99F7-3FEB994065C0-74085.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-2CB2A169-F91A-4B4E-920F-735BFB879142-74524.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-2E14844E-CF5F-450D-9150-50BD461AE4A9-77197.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-2FEF9156-A1A0-4288-8306-3D944EBEE9B9-76899.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-3678C3A6-1157-4DDF-9FBB-A7B7B0E0ACF4-20129.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-3717EC1B-0FE8-42A1-8336-7F41CBC9FD31-72400.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-3717EC1B-0FE8-42A1-8336-7F41CBC9FD31-72400.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-37E01644-EBF7-4E04-ABFF-A3B5FE135EB3-76168.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-37E01644-EBF7-4E04-ABFF-A3B5FE135EB3-76454.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-3B1D282D-1A18-4926-B36D-B1B182EAB9C1-77805.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-3F06FC16-6B23-4A6B-8E73-F9B1A9F72786-77657.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4074A1F9-9E16-4909-BD70-46075D204BEF-20090.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-48625B52-F04E-4257-8AA9-0D47AB7B52B7-75093.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4878FA6D-3FB9-421E-9B57-3A964C5F6E58-73118.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4878FA6D-3FB9-421E-9B57-3A964C5F6E58-73118.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-48D9A04B-37A2-4719-AB70-A9816473463D-74448.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-495D7662-BFE8-4626-B6B0-BBB0368F5814-77668.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-49AFF4FC-7B5E-4926-959B-F4D8112F92A2-73123.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-49AFF4FC-7B5E-4926-959B-F4D8112F92A2-73123.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-49E07D75-528B-4D4D-BBD0-9B3495579A50-77636.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-49F89BD3-6C4F-4781-921A-1314F4ABE664-75470.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4BEDEFD7-8E12-4684-9759-1A990633526F-77779.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4C10D1D5-CC98-4623-9E95-6C3A7C32EBB6-75986.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4C10D1D5-CC98-4623-9E95-6C3A7C32EBB6-76184.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4D52AAE9-30DF-4675-8B1B-3122B371D2E7-77536.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4D64D412-4595-4D13-90C8-C98ADDD7A3C7-74234.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4D64D412-4595-4D13-90C8-C98ADDD7A3C7-74234.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4D75D951-743F-44C2-9A38-D2A2EE16BB28-73008.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4D75D951-743F-44C2-9A38-D2A2EE16BB28-73008.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4E09B69E-646C-4A07-8DEB-438E16DFEBC3-75856.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4E09B69E-646C-4A07-8DEB-438E16DFEBC3-76185.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4E2D69AF-7902-41B8-8AE6-7DFB333E51A2-75402.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4E2D69AF-7902-41B8-8AE6-7DFB333E51A2-75402.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-4EF66E61-78F9-4569-B73B-11E4797B8C52-77624.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-505DC262-5E12-421A-8E9C-16AB9D2237DC-71735.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-505DC262-5E12-421A-8E9C-16AB9D2237DC-71735.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-51B135D8-E8D9-4A67-BD59-39615A8AFF7B-15053.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-52CC0140-BFB5-4A2E-AEF8-5F789948B2FA-20828.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-55526D1E-9161-44B6-8F75-6F91FE0F6F1F-78205.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-560B67C7-32F6-492B-A850-B4843E1C5525-77607.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-57D4E0B0-A426-4C01-B571-40EC5F63FA7A-73896.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-58FB81A9-F469-4CCE-89E6-EE9371DBFA6C-77665.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-5A30C0EC-EFF6-4C2F-B6ED-688F8D5E0402-20080.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-5B767B5D-7B25-4D8E-B0EE-AF4BECCFAFC3-75476.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-5B767B5D-7B25-4D8E-B0EE-AF4BECCFAFC3-77579.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-5C6E5CBC-DDD5-47CE-93A6-0EBF30075983-72443.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-5D676999-77C2-425B-B613-7ABFA4772887-76172.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-5D676999-77C2-425B-B613-7ABFA4772887-76451.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-5DF9C843-1485-4D17-9839-FBFF4871AC2D-18743.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-5E09785A-D560-46CF-ABF4-CF6FB339E3F2-75435.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-5E3D25E1-25B0-434C-BEF7-37A522E7C4AB-73164.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-5E3D25E1-25B0-434C-BEF7-37A522E7C4AB-77724.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-5E8AB87C-784D-4744-9AC2-1354172677BA-77866.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-5F3BBC8E-188F-4149-955B-389A0F57A24D-20092.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-61F7DFB1-F64F-4C23-B56B-0AD97D21EB6B-77651.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-631E8660-09C2-47F1-9AF4-46130964E39D-77597.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-633F19F2-481E-4FC9-9FD3-8414C94B138C-73789.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-633F19F2-481E-4FC9-9FD3-8414C94B138C-73789.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-635A849A-D843-4B88-B23F-DA83CED89C3B-20091.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-651D0ED1-DCC4-4BB3-A354-3DF56366C6B8-73017.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-651D0ED1-DCC4-4BB3-A354-3DF56366C6B8-73017.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-66908830-DFC0-413A-9391-6A375AFD0941-76156.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-66908830-DFC0-413A-9391-6A375AFD0941-76435.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-6AD01A1C-E226-44E0-BD14-85ACFECA0F0D-77644.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-6C162E32-9B64-4752-B491-65F376601EC5-76154.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-6C162E32-9B64-4752-B491-65F376601EC5-76436.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-6C7A44E1-E860-423D-BEBD-7C7BF4FA74CC-73820.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-6C7A44E1-E860-423D-BEBD-7C7BF4FA74CC-77707.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-6DB6131D-1C9D-4570-AD21-CF05C6838EBF-77605.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-6F625B76-4D50-48F6-8999-A877B7BDBDB1-78550.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-72810B95-E8FD-4A87-80AE-BF624A147678-73895.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-73496051-5218-48D7-8927-DE7916BFCF67-20088.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| ._st-754D93D1-886D-493D-8E63-E7AB34999B0D-74368.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-754D93D1-886D-493D-8E63-E7AB34999B0D-74368.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-75AEF5FB-8D44-4E9D-B054-BCE21054BB78-77593.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-76723C3D-5E49-49BC-8881-ACE617C34BC5-74252.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-76723C3D-5E49-49BC-8881-ACE617C34BC5-74252.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-776ACDAD-DC56-433C-A598-E7E34FCE010C-73804.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-77F7EB61-EB65-4212-8E6B-4B12A28238B5-74565.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-78BCC346-5439-41F8-9CB2-D227B509E775-77658.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-7C367B37-5546-48DA-97F4-B47BC60BBFD8-75708.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-7C367B37-5546-48DA-97F4-B47BC60BBFD8-77527.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-7C9A9CB6-9AB7-4B3A-8A52-4E1725314884-75406.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-7D079F6E-D639-4E9B-AE39-FF80A2E410DD-77671.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-7FB02704-705C-41B1-998F-D692278310F9-75471.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-806F5ED2-D0EF-4112-A953-FA5B76266E4B-73898.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-81A78891-BD59-46C5-A203-B650365B6CBA-20096.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-8325B38A-AA4B-4E32-B911-F2630B5ED179-77761.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-846FC113-98ED-4FCE-92C8-0EBAE1739211-77631.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-84B1B589-6519-46F8-9E1C-F037B101E275-20788.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-853A8942-E539-4E3B-9197-B60A36928E6D-77750.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-881073D7-5E26-4CA2-B77A-9BBF66767165-20103.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-88C2554A-542A-49CA-91FA-DBDFC38E5886-73794.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-88C2554A-542A-49CA-91FA-DBDFC38E5886-73794.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-8B4760E2-29B6-41AD-8DFD-BFA537069280-17334.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-8B4760E2-29B6-41AD-8DFD-BFA537069280-74776.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-8B4760E2-29B6-41AD-8DFD-BFA537069280-76911.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-8B9E5CA3-4923-4F9D-981B-FB2E3302F381-74596.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-8D6BBB64-5865-4666-A121-43C0D115EF96-20831.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-8DA6F487-3BA2-4784-93B9-A8940B1CBC08-75463.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-8F1CB27B-067E-44CD-BB93-8638DDBF660A-74236.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-8F1CB27B-067E-44CD-BB93-8638DDBF660A-74236.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-9176660C-FD7F-4C19-ADD3-D2DFACC489FE-72395.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-9176660C-FD7F-4C19-ADD3-D2DFACC489FE-72395.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-918D0961-4008-4566-9A15-4713F56D6A87-73760.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-918D0961-4008-4566-9A15-4713F56D6A87-73760.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-91A9E2A1-F21A-425F-A944-92CAACFEF73B-73792.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-91DBC8ED-C7B3-4F90-8E5E-649226E3E17A-77642.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-922A3D72-3C3F-4A7A-850F-417290E4FA8F-75404.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-92591D65-F203-4607-AFEC-2B6520F10C42-76123.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-92813E4E-C013-4502-AD36-899135D31FD4-77594.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-93AE14CB-620C-4B6D-8E3F-2BC057AF9F04-72728.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-93AE14CB-620C-4B6D-8E3F-2BC057AF9F04-72728.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-945D2048-A872-4084-851B-37D804F0A7BA-77575.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-947AB921-84A9-4204-BA6D-0D6F29DB100F-74396.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-947AB921-84A9-4204-BA6D-0D6F29DB100F-74396.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-9776D9F1-394D-4F33-AFFB-3042DF1FAB2E-75468.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-9885A9F2-6CEE-4BEE-B4E1-7B59533ADB1F-72413.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-9885A9F2-6CEE-4BEE-B4E1-7B59533ADB1F-72413.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-9B0606DB-AD16-43A4-998E-6E54C58D2D2E-74244.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-9B0606DB-AD16-43A4-998E-6E54C58D2D2E-77545.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-9C6FB484-CD7C-401C-B1E8-EC2C81C4873C-72939.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-9C6FB484-CD7C-401C-B1E8-EC2C81C4873C-72939.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-9D5A5BE8-7350-4C85-A736-F987D5D366DB-77968.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-A0A4067E-526D-4202-9BE0-2BEB93BC4625-77647.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-A237EDE6-A4E9-46E6-B4C3-BD6F6E0B0D18-73012.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-A237EDE6-A4E9-46E6-B4C3-BD6F6E0B0D18-73012.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-A2B55111-664D-4C29-B9FE-EA2A623B5EC4-15052.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-A2D445D0-B1C8-4054-973B-06B34D9CF1F0-77645.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-A5C34BC6-A1CE-47D7-A118-A08D54472680-72357.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-A5C34BC6-A1CE-47D7-A118-A08D54472680-72357.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-A74AD5DC-63AA-4DDB-A4FC-3395111DD356-77667.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-A765DD6C-5889-4E83-B77F-30FDC38DEDE5-73800.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-A8C9579D-6274-4C2C-9F19-19041D875A35-73162.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-A9C461E1-FDAC-4D96-BF8F-54FD9787CC27-72403.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-A9C461E1-FDAC-4D96-BF8F-54FD9787CC27-72403.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-A9E5F4C4-5CB7-4B06-899C-9E3BF4D1FDAF-77656.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-AAD86A3D-2806-4D03-953C-3585465032A9-78506.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-AB5DCA36-7684-47BC-BEAA-D1556180B81B-20790.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-AC77F2A7-F8CA-47BC-A12B-02A54B4F597E-76144.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-AC77F2A7-F8CA-47BC-A12B-02A54B4F597E-76437.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-ACC0BB37-5654-4D8D-A2E5-013277668F99-72945.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-ACC0BB37-5654-4D8D-A2E5-013277668F99-77541.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-ACDC5B24-A802-4B91-965C-B301DCC08A6C-20073.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ._st-AD2ACF12-EC91-4D05-998B-DA55BA1C7E60-77762.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-AE478496-73B2-433E-A45A-96E0944032C6-73817.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-AE478496-73B2-433E-A45A-96E0944032C6-77688.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B098B44F-F2B1-48C3-8B24-636ADB1B38F6-20821.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-B0E40CBF-B2A9-40F3-B819-E0B6F1297283-74777.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B0E40CBF-B2A9-40F3-B819-E0B6F1297283-76610.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B1514A3F-26EA-46AD-99D2-AB068C32B7C0-75460.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B1FAEFBC-2525-4F46-AE89-0565F382E3E8-74367.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B1FAEFBC-2525-4F46-AE89-0565F382E3E8-77551.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B2F2EECF-D0A1-4CCF-B955-58B857896744-73001.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B2F2EECF-D0A1-4CCF-B955-58B857896744-73001.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B38A9066-8ABC-414E-8236-E133039F8CF6-20827.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-B6942B0B-EF59-4819-91E6-40651A94DC9D-72348.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B6942B0B-EF59-4819-91E6-40651A94DC9D-77525.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B71D00B0-0877-4648-8317-385998D68F19-77646.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B8896071-179B-4B73-BC19-F42196B9DC62-77661.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B8B1199A-64E8-4363-AB66-D98BCE3F5D99-74385.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B8B1199A-64E8-4363-AB66-D98BCE3F5D99-74385.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B8C52C76-09CA-43E9-B4F8-042246336B98-73021.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B8C52C76-09CA-43E9-B4F8-042246336B98-77542.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B965C5F7-9DB0-4129-A9EB-BDD1B687DF13-74496.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-B965C5F7-9DB0-4129-A9EB-BDD1B687DF13-74496.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-BC5A3212-74C2-4C27-B384-2708D9068EC4-77930.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-BC5C4740-1D30-4605-A0C9-1AF903A34849-20769.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-BCA2B1E6-7FFF-427A-8130-A3BA6092BB2E-77763.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-BF46E5C8-B7C3-4615-ACE3-E8091CEDE366-77537.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-C1C22B25-800F-45D4-8001-45440F61FB14-77649.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-C36E27A6-C0DE-4502-9379-D3422FCF1674-72377.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-C36E27A6-C0DE-4502-9379-D3422FCF1674-72377.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-C4130943-78C8-46ED-B1CF-93830CE0E4A9-72428.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-C44A20FD-82C7-4134-B8C7-6FFF0B710167-75091.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-C513709E-69D6-4321-B5DD-53A3C5B94D63-77766.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-C69FFCBD-69EE-49F1-8874-BA8D7E00FB23-77782.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-CCE58957-0A0C-454A-914D-8A4759404E30-75918.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-CCE58957-0A0C-454A-914D-8A4759404E30-78255.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-CD28926B-3C7F-444E-9531-1657C05F63BB-20830.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-CD403D66-7E19-4E05-86C7-866714678F13-74198.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-CD403D66-7E19-4E05-86C7-866714678F13-74198.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-CD5901D6-D5C3-40A3-AD67-B44438959542-73092.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-CD612A87-D9A4-4F1C-AF18-FE2638F58E05-77660.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-CDB5DE49-517B-4396-B9DF-8D1EE9486F12-77648.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-CE7975F2-A0EC-4E52-B196-44F29C826ABD-20094.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-D0CFFE5A-2696-44A3-96FB-9B9BA46776DA-20142.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-D559F8D8-0598-4217-91B2-83879345CF12-74535.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-D64649DD-CCBB-4AC4-86DF-08A0CC335CF0-73796.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-D64649DD-CCBB-4AC4-86DF-08A0CC335CF0-73796.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-D766B23E-7A49-49B8-8464-F25E06C03A09-74491.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-D7E72CE1-94D3-4453-907D-64537AD3E245-71756.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-D7E72CE1-94D3-4453-907D-64537AD3E245-71756.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-D9369133-8EE7-45AC-AE17-E124A8FAD956-75391.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-D9369133-8EE7-45AC-AE17-E124A8FAD956-75391.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-D965CFF5-0031-43EF-BA03-5574190E4439-77562.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-DA7F4D9C-5191-45A6-B9EF-67A988E09016-75382.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-DA9E2D45-F495-4A1F-8D37-ED5F746CDCB1-77765.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-DC1CA55F-E081-42A3-957A-E3FF171F440F-77588.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-E03A1553-C1F9-4713-B68E-5B3F697FB36F-72431.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-E264BCA3-91B4-4486-9AD1-64FDF6F9EC60-77864.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-E26DDCF7-0761-48D4-87CA-C6C00A25C880-73153.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-E26DDCF7-0761-48D4-87CA-C6C00A25C880-77674.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-E48051F6-2917-48A9-B052-F777DBCDBDAD-20121.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-E54438E7-22FC-4241-A7FC-4F703C649194-77780.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-E7991EE5-263C-4CEE-BFEA-EDC29EAA0F7E-15051.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-E81771DD-66C5-454F-96D4-9D0262D46F0F-75381.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-E97A61B4-A889-466B-AE17-D4EDF62D83A9-74225.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-E9B4AF68-FEBE-4636-999A-E6EAAF96DE74-73819.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-E9B4AF68-FEBE-4636-999A-E6EAAF96DE74-77701.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-EA9E5379-3985-4AE7-A96B-48AB1E4AF9EE-74037.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-EBE68854-79F1-4C97-994B-822A5A5D7AF0-20706.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-ED78E172-E394-4928-8E3B-FD09626EF9F2-72992.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-ED78E172-E394-4928-8E3B-FD09626EF9F2-72992.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-ED99906C-C5CD-4976-8484-B9ED17C08A16-73816.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-ED99906C-C5CD-4976-8484-B9ED17C08A16-77680.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |

| Name | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| ._st-EDF8AD59-FD1D-4448-9C74-CA1268703F42-77768.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-EECA3487-4510-4065-81A6-4A4B50976880-20738.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-F3097CA5-BE75-4E6A-91B0-E2A3FF1AEE2A-77653.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-F55DC78D-7B2C-4C85-9D05-7307FAA24FCA-77769.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-F6A5FB4F-FD32-4589-94C2-0B94AE177761-75462.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-F931F498-F78A-44A3-B826-CD9CA6FBE100-20120.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._st-FA6BC65F-FBA0-40CE-9E5E-85F77D76ECDA-74453.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-FADFC343-E4B2-4CB0-AC1A-4442E6C707EC-76124.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-FADFC343-E4B2-4CB0-AC1A-4442E6C707EC-76496.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-FB4CD565-D2E9-49B3-B808-C60A55B99F6A-77787.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-FCC6E533-BB0F-4F15-AE47-917BB333C967-76768.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-FE0FD7E1-7E3B-4FB7-87C3-5504CE663807-74267.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-FE0FD7E1-7E3B-4FB7-87C3-5504CE663807-74267.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-FF06AFD6-B769-43D6-A773-C1366A8ABDD9-73155.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st-FF06AFD6-B769-43D6-A773-C1366A8ABDD9-73155.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._st31-13088.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:16 | 8/31/2017 11:16 | 9/26/2017 |
| ._strengths - Assembly1 (1).pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._strengths - Assembly1.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Supply-64788.JPG | JPG | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._Supply-small-64789.jpg | jpg | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| ._SXSW 2017 - Bangarang.xlsx | xlsx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._SXSW-IdeaCollation-1021.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._SXSW2017IdeationDoc.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._SXSWIdeation1007.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._SXSWScannerProcess.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._Technology-Trends-Technology-Vision-2016.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._Verizon Connected Home - FINAL.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:11 | 9/26/2017 |
| ._WatsonDeep-Dives.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._WatsonServiceCompare.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:18 | 9/26/2017 |
| ._Whoweare ATT Tdata.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:18 | 9/26/2017 |
| ._WilmerHale_ClientKickoff_051216.key | key | \download | 4.0 KB | 8/31/2017 11:14 | 8/31/2017 11:18 | 9/26/2017 |
| ._Womble (Exelon RFP Oral).pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:12 | 9/26/2017 |
| ._Womble (Phillips 66 12.2.16) 2.pptx | pptx | \download | 4.0 KB | 8/31/2017 11:12 | 8/31/2017 11:13 | 9/26/2017 |
| ._Womble (Phillips 66 12.2.16).pptx | pptx | \download | 4.0 KB | 8/31/2017 11:12 | 8/31/2017 11:13 | 9/26/2017 |
| ._Womblisims.docx | docx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._Woodside_CM_Capabilities_CaseStudies.pdf | pdf | \download | 4.0 KB | 8/31/2017 11:11 | 8/31/2017 11:12 | 9/26/2017 |
| ._XGames Ideas for SXSW.xlsx | xlsx | \download | 4.0 KB | 8/31/2017 11:10 | 8/31/2017 11:10 | 9/26/2017 |
| ._XOMStrategy_v13_MB.key | key | \download | 4.0 KB | 8/31/2017 11:18 | 8/31/2017 11:19 | 9/26/2017 |
| ._XOMStrategy_v14_MO_MB.key | key | \download | 4.0 KB | 8/31/2017 11:19 | 8/31/2017 11:19 | 9/26/2017 |
| 0.directoryStoreFile | directorySt | \.Spotlight | 64.0 KB | 8/31/2017 10:55 | 8/31/2017 10:55 | 9/26/2017 |
| 0.indexArrays | indexArray | \.Spotlight | 1.4 MB | 8/31/2017 10:55 | 8/31/2017 10:55 | 9/26/2017 |
| 0.indexCompactDirectory | indexComp | \.Spotlight | 1.1 KB | 8/31/2017 10:55 | 8/31/2017 10:55 | 9/26/2017 |
| 0.indexDirectory | indexDirec | \.Spotlight | 2.0 KB | 8/31/2017 10:55 | 8/31/2017 10:55 | 9/26/2017 |
| 0.indexGroups | indexGrou | \.Spotlight | 3.2 KB | 8/31/2017 10:55 | 8/31/2017 10:55 | 9/26/2017 |
| 0.indexHead | indexHead | \.Spotlight | 4.0 KB | 8/31/2017 10:55 | 8/31/2017 10:55 | 9/26/2017 |
| 0.indexIds | indexIds | \.Spotlight | 14.2 KB | 8/31/2017 10:55 | 8/31/2017 10:55 | 9/26/2017 |
| 0.indexPositionTable | indexPosit | \.Spotlight | 684 KB | 8/31/2017 10:55 | 8/31/2017 10:55 | 9/26/2017 |
| 0.indexTermIds | indexTerm | \.Spotlight | 684 KB | 8/31/2017 10:55 | 8/31/2017 10:55 | 9/26/2017 |
| 03.08.2016-USAATouchpointManagementSystem.docx | docx | \download | 98.4 KB | 2/10/2017 16:09 | 2/10/2017 16:09 | 9/26/2017 |
| 2016 Boudria, Marc & Wendy L[2894].pdf | pdf | \download | 167 KB | 5/23/2017 14:20 | 5/23/2017 14:20 | 9/26/2017 |
| 2016-1-SonicHeartbeatAlgorithm.pptx | pptx | \download | 656 KB | 3/30/2016 17:32 | 3/30/2016 17:32 | 9/26/2017 |
| 2017sxsw Narratives.xlsx | xlsx | \download | 217 KB | 2/10/2017 16:00 | 2/10/2017 16:00 | 9/26/2017 |
| 2017SXSWIdeation.docx | docx | \download | 5.6 KB | 2/10/2017 16:03 | 2/10/2017 16:03 | 9/26/2017 |
| 3DScanner_v2ProjectOverview.docx | docx | \download | 919 KB | 2/10/2017 16:08 | 2/10/2017 16:08 | 9/26/2017 |
| AbilityApp-ReviewofStructureNeeds-102115.docx | docx | \download | 7.1 KB | 2/10/2017 16:17 | 2/10/2017 16:17 | 9/26/2017 |
| Accenture Point of View on Business Applications of Cognitive Computing.pdf | pdf | \download | 735 KB | 10/4/2016 16:16 | 10/4/2016 16:16 | 9/26/2017 |
| Accenture Reports Strong Fourth-Quarter and Full-Year Fiscal 2016 Results .pdf | pdf | \download | 629 KB | 9/29/2016 9:35 | 9/29/2016 9:35 | 9/26/2017 |
| ACIT Client Ready Alliance Deck - February 2016 (002).pptx | pptx | \download | 2.2 MB | 10/4/2016 16:28 | 10/4/2016 16:28 | 9/26/2017 |
| ACNResponsetoPfizerRFIV05ADD.docx | docx | \download | 1.1 MB | 2/10/2017 16:11 | 2/10/2017 16:11 | 9/26/2017 |
| AI health care.key | key | \download | 31.4 MB | 4/27/2017 12:29 | 4/27/2017 18:20 | 9/26/2017 |
| AI Offering Discussion_v6_MO (1).key | key | \download | 8.5 MB | 12/5/2016 12:04 | 12/5/2016 12:04 | 9/26/2017 |
| AI Offering Discussion_v6_MO.key | key | \download | 6.9 MB | 12/2/2016 16:37 | 12/2/2016 16:37 | 9/26/2017 |
| AirPonics.docx | docx | \download | 354 KB | 2/10/2017 16:14 | 2/10/2017 16:14 | 9/26/2017 |
| alienware_wires_1_WindowsScreen1-1953.png | png | \download | 24.4 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| alienware_wires_1_WindowsScreen1-small-1954.png | png | \download | 6.4 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| Application As Filed.pdf | pdf | \download | 421 KB | 3/29/2017 11:33 | 3/29/2017 11:33 | 9/26/2017 |
| Artificial Intelligence - Accenture PoV for State Farm.pptx | pptx | \download | 15.8 MB | 10/4/2016 16:26 | 10/4/2016 16:27 | 9/26/2017 |
| Artificial Intelligence - Stage 0 - Copy.pptx | pptx | \download | 11.2 MB | 10/4/2016 16:29 | 10/4/2016 16:29 | 9/26/2017 |
| Artificial Intelligence Demos (1).pptx | pptx | \download | 22.8 MB | 10/4/2016 16:37 | 10/4/2016 16:38 | 9/26/2017 |
| Artificial Intelligence Demos (2).pptx | pptx | \download | 26.3 MB | 12/5/2016 17:51 | 12/5/2016 17:51 | 9/26/2017 |
| Artificial Intelligence Demos.pptx | pptx | \download | 11.7 MB | 6/10/2016 15:25 | 6/10/2016 15:25 | 9/26/2017 |
| Assignmentsigned.pdf | pdf | \download | 133 KB | 3/29/2017 11:33 | 3/29/2017 11:40 | 9/26/2017 |

| Name | Type | Path | Size | Created | Modified | Accessed |
|---|---|---|---|---|---|---|
| Associate Analytics predictions (1).pdf | pdf | \download | 93.4 KB | 6/10/2016 11:45 | 6/10/2016 11:45 | 9/26/2017 |
| Associate Analytics predictions.pdf | pdf | \download | 132 KB | 6/10/2016 11:43 | 6/10/2016 11:43 | 9/26/2017 |
| Audi 1.xlsx | xlsx | \download | 4.3 KB | 4/28/2017 9:08 | 4/28/2017 9:08 | 9/26/2017 |
| AustinGov_DesignThinkingWorkshop_060917.key | key | \download | 896 MB | 6/9/2017 8:49 | 6/9/2017 8:51 | 9/26/2017 |
| BASE-FreeWheel.docx | docx | \download | 5.1 KB | 2/10/2017 16:21 | 2/10/2017 16:21 | 9/26/2017 |
| BASE-IdeasforInfrastructureBusinessSolutions.docx | docx | \download | 6.7 KB | 2/10/2017 16:20 | 2/10/2017 16:20 | 9/26/2017 |
| BASE-ListofWorkbenchNeeds.docx | docx | \download | 5.4 KB | 2/10/2017 16:21 | 2/10/2017 16:21 | 9/26/2017 |
| BASESweetTooth.docx | docx | \download | 9.1 KB | 2/10/2017 16:21 | 2/10/2017 16:21 | 9/26/2017 |
| Beverage Database (1).xlsx | xlsx | \download | 247 KB | 2/10/2017 16:00 | 2/10/2017 16:00 | 9/26/2017 |
| Beverage Database.xlsx | xlsx | \download | 177 KB | 1/20/2017 17:51 | 1/20/2017 17:51 | 9/26/2017 |
| BHPB Land Proposal_v1.key | key | \download | 9.8 MB | 4/3/2017 16:20 | 4/3/2017 16:20 | 9/26/2017 |
| BizTechSimulator_CaseStudies_Competitive_012217.key | key | \download | 146 MB | 1/23/2017 15:04 | 1/24/2017 8:04 | 9/26/2017 |
| botwords-66043.png | png | \download | 852 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| botwords-66043.png | png | \download | 852 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| botwords-small-66044.png | png | \download | 43.4 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| botwords-small-66044.png | png | \download | 43.4 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| Boudria M.pdf | pdf | \download | 25.1 KB | 5/13/2016 11:11 | 5/13/2016 11:11 | 9/26/2017 |
| BourdriaCharacterLetter.docx | docx | \download | 6.0 KB | 11/4/2016 15:06 | 11/4/2016 15:06 | 9/26/2017 |
| BuildVersionHistory.plist | plist | \download | 0.6 KB | 11/18/2016 18:10 | 11/18/2016 18:10 | 9/26/2017 |
| BuildVersionHistory.plist | plist | \download | 0.5 KB | 7/15/2016 14:19 | 7/15/2016 14:19 | 9/26/2017 |
| BuildVersionHistory.plist | plist | \download | 0.7 KB | 11/21/2016 18:16 | 11/21/2016 18:16 | 9/26/2017 |
| ChaosModularSmartBuilding.docx | docx | \download | 5.5 KB | 2/10/2017 16:16 | 2/10/2017 16:16 | 9/26/2017 |
| Chaotic Moon Partner Plan.pdf | pdf | \download | 1.6 MB | 2/10/2017 16:26 | 2/10/2017 16:26 | 9/26/2017 |
| Chaotic R&D_Master_Chad.xlsx | xlsx | \download | 139 KB | 2/10/2017 16:01 | 2/10/2017 16:01 | 9/26/2017 |
| ChaoticMoonCAPractice.docx | docx | \download | 8.4 KB | 2/10/2017 16:10 | 2/10/2017 16:10 | 9/26/2017 |
| ChatbotAI.docx | docx | \download | 920 KB | 2/10/2017 16:02 | 2/10/2017 16:02 | 9/26/2017 |
| chatbotresources.docx | docx | \download | 615 KB | 2/10/2017 16:01 | 2/10/2017 16:01 | 9/26/2017 |
| Chick-fil-a Ideation_3_29_13.pdf | pdf | \download | 1.7 MB | 4/13/2017 12:49 | 4/13/2017 12:49 | 9/26/2017 |
| Clojure_Job_Description (1).pdf | pdf | \download | 78.1 KB | 4/27/2017 17:30 | 4/27/2017 17:30 | 9/26/2017 |
| Clojure_Job_Description.pdf | pdf | \download | 78.1 KB | 4/27/2017 14:21 | 4/27/2017 14:21 | 9/26/2017 |
| CM data science popup iot.key | key | \download | 28.2 MB | 6/29/2016 13:34 | 6/29/2016 13:34 | 9/26/2017 |
| CM data science popup iot.pdf | pdf | \download | 5.5 MB | 4/13/2016 11:51 | 4/13/2016 11:51 | 9/26/2017 |
| CM Women who code AI.key | key | \download | 57.3 MB | 6/29/2016 13:08 | 6/29/2016 13:08 | 9/26/2017 |
| CMACNMSIOTdeck.key | key | \download | 75.4 MB | 3/31/2016 12:15 | 3/31/2016 12:15 | 9/26/2017 |
| CMRD-ExecutiveSummary-2292016.docx | docx | \download | 7.8 KB | 2/10/2017 16:10 | 2/10/2017 16:10 | 9/26/2017 |
| CM_Capabilities_021216.key | key | \download | 116 MB | 3/31/2016 13:33 | 6/29/2016 13:04 | 9/26/2017 |
| CM_Capabilities_021216.pdf | pdf | \download | 2.4 MB | 7/22/2016 16:06 | 7/22/2016 16:06 | 9/26/2017 |
| CM_Capabilities_5-4-15 Extract.key | key | \download | 2.0 MB | 3/31/2016 13:11 | 3/31/2016 13:11 | 9/26/2017 |
| CM_GirlScouts_Session1_033016A.key | key | \download | 97.7 MB | 3/31/2016 11:57 | 3/31/2016 15:55 | 9/26/2017 |
| CM_GirlScouts_Session1_033016_sara edits.key | key | \download | 99.2 MB | 4/2/2016 9:39 | 4/2/2016 10:01 | 9/26/2017 |
| content-design-ai.key | key | \download | 27.2 MB | 3/27/2017 10:09 | 3/27/2017 10:09 | 9/26/2017 |
| ConversantAIOutlineandFlow.docx | docx | \download | 11.8 KB | 2/10/2017 16:11 | 2/10/2017 16:11 | 9/26/2017 |
| CP_AllAnnotations_Extended.pdf | pdf | \download | 12.5 MB | 4/4/2017 15:30 | 4/4/2017 15:30 | 9/26/2017 |
| CreativeTechnologistJobDescription.docx | docx | \download | 209 KB | 2/10/2017 16:05 | 2/10/2017 16:05 | 9/26/2017 |
| DADIanswers.docx | docx | \download | 6.5 KB | 2/10/2017 16:02 | 2/10/2017 16:02 | 9/26/2017 |
| DanaCloudPlatformERD.docx | docx | \download | 15.9 KB | 2/10/2017 16:20 | 2/10/2017 16:20 | 9/26/2017 |
| Daren_Cody_Resume_2016.pdf | pdf | \download | 102 KB | 6/28/2016 11:00 | 6/28/2016 11:00 | 9/26/2017 |
| DEEP-GlossaryCompiledNotesandResources-040417-1535-348.pdf | pdf | \download | 47.7 KB | 4/4/2017 15:35 | 4/4/2017 15:35 | 9/26/2017 |
| DisneyDoppledancerBrief.docx | docx | \download | 6.6 KB | 2/10/2017 16:02 | 2/10/2017 16:02 | 9/26/2017 |
| DocumentIdentifier | | \download | 36 B | 11/18/2016 18:10 | 11/18/2016 18:10 | 9/26/2017 |
| DocumentIdentifier | | \download | 36 B | 11/21/2016 18:16 | 11/21/2016 18:16 | 9/26/2017 |
| DocumentIdentifier | | \download | 36 B | 7/15/2016 14:19 | 7/15/2016 14:19 | 9/26/2017 |
| drilling_quick_reference_guide_2013.pdf | pdf | \download | 6.4 MB | 2/10/2017 16:24 | 2/10/2017 16:24 | 9/26/2017 |
| F1 Folio.pdf | pdf | \download | 26.1 KB | 6/15/2016 11:04 | 6/15/2016 11:04 | 9/26/2017 |
| Fjord_ATX_EngieB2B_Animated Personas_RWeiss.key | key | \download | 8.3 MB | 4/10/2017 16:15 | 4/10/2017 16:15 | 9/26/2017 |
| Fjord_FY17Wins.xlsx | xlsx | \download | 9.9 MB | 6/20/2017 13:32 | 6/20/2017 13:32 | 9/26/2017 |
| Fjord_offer_deck_July2016_16x9.pdf | pdf | \download | 9.3 MB | 7/22/2016 16:12 | 7/22/2016 16:12 | 9/26/2017 |
| Fjord_offer_deck_July2016_16x9.pptx | pptx | \download | 38.1 MB | 7/22/2016 16:18 | 7/22/2016 16:18 | 9/26/2017 |
| Folio-A-Attachment.pdf | pdf | \download | 117 KB | 5/13/2016 11:04 | 5/13/2016 11:04 | 9/26/2017 |
| FOLIODETE_20170612140811.pdf | pdf | \download | 59.7 KB | 8/31/2017 10:45 | 8/31/2017 10:45 | 9/26/2017 |
| folioxmlg5new102225374.pdf | pdf | \download | 52.7 KB | 8/31/2017 10:44 | 8/31/2017 10:44 | 9/26/2017 |
| FreeWheelCaloricBurn.docx | docx | \download | 5.6 KB | 2/10/2017 16:16 | 2/10/2017 16:16 | 9/26/2017 |
| fseventsd-uuid | | \.fseventsd | 36 B | 9/26/2017 9:42 | 9/26/2017 9:42 | 9/26/2017 |
| Google Product Taxonomy.xlsx | xlsx | \download | 496 KB | 2/10/2017 16:14 | 2/10/2017 16:14 | 9/26/2017 |
| Google+Maps-+Beyond+the+Road+Austin.ics | ics | \download | 394 B | 9/26/2016 13:04 | 9/26/2016 13:04 | 9/26/2017 |
| GregCarleyHELPDescription.docx | docx | \download | 5.7 KB | 2/10/2017 16:23 | 2/10/2017 16:23 | 9/26/2017 |
| GSKDIGITALCLINICTRIALSSOWCopy1.docx | docx | \download | 10.1 KB | 2/10/2017 16:22 | 2/10/2017 16:22 | 9/26/2017 |
| huston innovation.xlsx | xlsx | \download | 5.4 KB | 11/29/2016 19:02 | 11/29/2016 19:02 | 9/26/2017 |
| iCannesDanseOn-SiteExperience.docx | docx | \download | 441 KB | 2/10/2017 16:07 | 2/10/2017 16:07 | 9/26/2017 |
| Ideation Concepts List + Design Patterns.xlsx | xlsx | \download | 39.8 KB | 4/28/2017 9:08 | 4/28/2017 9:08 | 9/26/2017 |
| IdeationMeetingAgenda.docx | docx | \download | 207 KB | 2/10/2017 16:05 | 2/10/2017 16:05 | 9/26/2017 |
| image10-71546.png | png | \download | 28.8 KB | 11/15/2016 15:06 | 11/15/2016 15:06 | 9/26/2017 |

| Name | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| image10-71546.png | png | \download | 28.8 KB | 11/15/2016 15:06 | 11/15/2016 15:06 | 9/26/2017 |
| image10-small-71547.png | png | \download | 15.2 KB | 11/15/2016 15:06 | 11/15/2016 15:06 | 9/26/2017 |
| image10-small-71547.png | png | \download | 15.2 KB | 11/15/2016 15:06 | 11/15/2016 15:06 | 9/26/2017 |
| Index.zip | zip | \download | 419 KB | 11/18/2016 18:10 | 11/18/2016 18:10 | 9/26/2017 |
| Index.zip | zip | \download | 247 KB | 7/15/2016 14:19 | 7/15/2016 14:19 | 9/26/2017 |
| Index.zip | zip | \download | 617 KB | 11/21/2016 18:16 | 11/21/2016 18:16 | 9/26/2017 |
| indexState | | \.Spotlight | 28 B | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| Intelligent-Automation-Technology-Vision-2016.pdf | pdf | \download | 732 KB | 10/4/2016 16:17 | 10/4/2016 16:17 | 9/26/2017 |
| LightLockPatentSteps.docx | docx | \download | 6.3 KB | 2/10/2017 16:04 | 2/10/2017 16:04 | 9/26/2017 |
| LightLockPatentSteps.pdf | pdf | \download | 71.6 KB | 7/5/2016 12:04 | 7/5/2016 12:04 | 9/26/2017 |
| live.0.directoryStoreFile | directorySt | \.Spotlight | 64.0 KB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| live.0.indexArrays | indexArray | \.Spotlight | 2.0 MB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| live.0.indexCompactDirectory | indexComp | \.Spotlight | 2.0 KB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| live.0.indexDirectory | indexDirec | \.Spotlight | 8.0 KB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| live.0.indexGroups | indexGrou | \.Spotlight | 3.2 KB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| live.0.indexHead | indexHead | \.Spotlight | 4.0 KB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| live.0.indexIds | indexIds | \.Spotlight | 32.0 KB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| live.0.indexPositions | indexPosit | \.Spotlight | 4.0 MB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| live.0.indexPositionTable | indexPosit | \.Spotlight | 1.0 MB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| live.0.indexPostings | indexPosti | \.Spotlight | 1.0 MB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| live.0.indexTermIds | indexTerm | \.Spotlight | 1.0 MB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| live.0.indexUpdates | indexUpda | \.Spotlight | 0 B | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| LiveCareerWatson_1205.docx | docx | \download | 6.6 KB | 2/10/2017 16:24 | 2/10/2017 16:24 | 9/26/2017 |
| LOE Calculator.xlsx | xlsx | \download | 13.2 KB | 2/10/2017 16:05 | 2/10/2017 16:05 | 9/26/2017 |
| marc Monday Presentation.key | key | \download | 17.8 MB | 6/6/2016 9:56 | 6/6/2016 10:23 | 9/26/2017 |
| Marc_BoudriaResume2016.doc.pdf | pdf | \download | 185 KB | 4/12/2016 11:32 | 4/12/2016 11:32 | 9/26/2017 |
| market analysis draft.xlsx.xlsx | xlsx | \download | 331 KB | 2/10/2017 16:08 | 2/10/2017 16:08 | 9/26/2017 |
| mds64-crash-state | | \.Spotlight | 123 B | 8/31/2017 11:08 | 8/31/2017 11:08 | 9/26/2017 |
| Mechanical-64759.JPG | JPG | \download | 1.5 MB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| Mechanical-small-64760.jpg | jpg | \download | 14.8 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| mt-0309A19D-4876-4703-A609-F4EAEBF671E5-72969.jpg | jpg | \download | 14.2 KB | 11/16/2016 12:11 | 11/16/2016 12:11 | 9/26/2017 |
| mt-0309A19D-4876-4703-A609-F4EAEBF671E5-72969.jpg | jpg | \download | 14.2 KB | 11/16/2016 12:11 | 11/16/2016 12:11 | 9/26/2017 |
| mt-15737F22-CBE0-4B9D-9719-1332F96E5FA6-20043.jpg | jpg | \download | 25.6 KB | 11/17/2015 13:00 | 11/17/2015 13:00 | 9/26/2017 |
| mt-24768723-9836-47BF-A69B-2D8A0E992009-14558.jpg | jpg | \download | 6.6 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| mt-24768723-9836-47BF-A69B-2D8A0E992009-71752.jpg | jpg | \download | 5.6 KB | 11/15/2016 15:11 | 11/15/2016 15:11 | 9/26/2017 |
| mt-24768723-9836-47BF-A69B-2D8A0E992009-71752.jpg | jpg | \download | 5.6 KB | 11/15/2016 15:11 | 11/15/2016 15:11 | 9/26/2017 |
| mt-32945917-0811-4263-B432-772D9A3E1F9E-72027.jpg | jpg | \download | 2.1 KB | 11/15/2016 15:40 | 11/15/2016 15:40 | 9/26/2017 |
| mt-32945917-0811-4263-B432-772D9A3E1F9E-72027.jpg | jpg | \download | 2.1 KB | 11/15/2016 15:40 | 11/15/2016 15:40 | 9/26/2017 |
| mt-89858723-9836-47BF-A69B-2D8A0E992009-20072.jpg | jpg | \download | 2.4 KB | 11/17/2015 13:01 | 11/17/2015 13:01 | 9/26/2017 |
| mt-8ECC8723-9836-47BF-A69B-2D8A0E992009-17336.jpg | jpg | \download | 6.1 KB | 11/13/2015 13:32 | 11/13/2015 13:32 | 9/26/2017 |
| mt-8ECC8723-9836-47BF-A69B-2D8A0E992009-74774.jpg | jpg | \download | 16.0 KB | 11/17/2016 14:19 | 11/17/2016 14:19 | 9/26/2017 |
| mt-8ECC8723-9836-47BF-A69B-2D8A0E992009-76909.jpg | jpg | \download | 16.0 KB | 11/21/2016 12:46 | 11/21/2016 12:46 | 9/26/2017 |
| mt-98BFB88B-6EC1-46C9-8E69-45A8EDB7B65B-52283.jpg | jpg | \download | 4.1 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| mt-98BFB88B-6EC1-46C9-8E69-45A8EDB7B65B-52283.jpg | jpg | \download | 4.1 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| mt-9B8B87FC-8ED5-47E1-AD84-1CB63EEE989D-74775.jpg | jpg | \download | 5.5 KB | 11/17/2016 14:19 | 11/17/2016 14:19 | 9/26/2017 |
| mt-9B8B87FC-8ED5-47E1-AD84-1CB63EEE989D-76910.jpg | jpg | \download | 5.4 KB | 11/21/2016 12:46 | 11/21/2016 12:46 | 9/26/2017 |
| mt-CEF48473-F624-4244-B129-BF18A8CEE386-74365.jpg | jpg | \download | 1.9 KB | 11/17/2016 12:37 | 11/17/2016 12:37 | 9/26/2017 |
| mt-CEF48473-F624-4244-B129-BF18A8CEE386-74365.jpg | jpg | \download | 1.9 KB | 11/17/2016 12:37 | 11/17/2016 12:37 | 9/26/2017 |
| mt-D3547C5D-6019-44E7-B327-9A437A425E7B-71691.jpg | jpg | \download | 2.0 KB | 11/15/2016 15:09 | 11/15/2016 15:09 | 9/26/2017 |
| mt-D3547C5D-6019-44E7-B327-9A437A425E7B-71691.jpg | jpg | \download | 2.0 KB | 11/15/2016 15:09 | 11/15/2016 15:09 | 9/26/2017 |
| mt10@2x-9337.jpg | jpg | \download | 10.4 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| mt11@2x-4512.jpg | jpg | \download | 8.8 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| mt12@2x-4513.jpg | jpg | \download | 10.9 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| mt15@2x-5316.jpg | jpg | \download | 6.0 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| mt21@2x-7883.jpg | jpg | \download | 1.9 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| mt3@2x-9292.jpg | jpg | \download | 8.9 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| mt4@2x-9250.jpg | jpg | \download | 4.7 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| mt5@2x-4496.jpg | jpg | \download | 10.4 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| mt6@2x-4498.jpg | jpg | \download | 9.9 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| mt6@2x-6720.jpg | jpg | \download | 4.3 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| mt9@2x-9330.jpg | jpg | \download | 2.3 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| MyQuantifiedLife.docx | docx | \download | 920 KB | 2/10/2017 16:06 | 2/10/2017 16:06 | 9/26/2017 |
| National Grid Gas Enablment RFP 1.docx | docx | \download | 370 KB | 5/24/2016 14:57 | 5/24/2016 14:57 | 9/26/2017 |
| newfolioxmlg2143903094.pdf | pdf | \download | 13.6 KB | 8/31/2017 10:45 | 8/31/2017 10:45 | 9/26/2017 |
| oil-pump-jack-sunset-clouds-silhouette-162568-63570.jpg | jpg | \download | 734 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| oil-pump-jack-sunset-clouds-silhouette-162568-63570.jpg | jpg | \download | 734 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| oil-pump-jack-sunset-clouds-silhouette-162568-filtered-63592.jpeg | jpeg | \download | 416 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| oil-pump-jack-sunset-clouds-silhouette-162568-filtered-63592.jpeg | jpeg | \download | 416 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| oil-pump-jack-sunset-clouds-silhouette-162568-filtered-small-63593.jpg | jpg | \download | 16.6 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| oil-pump-jack-sunset-clouds-silhouette-162568-filtered-small-63593.jpg | jpg | \download | 16.6 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| oil-pump-jack-sunset-clouds-silhouette-162568-small-63571.jpg | jpg | \download | 17.6 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| oil-pump-jack-sunset-clouds-silhouette-162568-small-63571.jpg | jpg | \download | 17.6 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OilandGasWhitepaperV2.docx | docx | \download | 23.1 KB | 2/10/2017 16:22 | 2/10/2017 16:22 | 9/26/2017 |
| pasted-image-12-6634.pdf | pdf | \download | 888 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| pasted-image-12-small-6655.png | png | \download | 10.5 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| pasted-image-1640.pdf | pdf | \download | 10.5 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| pasted-image-16593.pdf | pdf | \download | 44.3 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-16594.pdf | pdf | \download | 59.9 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-16595.pdf | pdf | \download | 63.6 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-16596.pdf | pdf | \download | 60.6 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-16597.pdf | pdf | \download | 43.9 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-16599.pdf | pdf | \download | 60.1 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-16601.pdf | pdf | \download | 40.5 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-16602.pdf | pdf | \download | 37.5 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-16603.pdf | pdf | \download | 39.0 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-17278.pdf | pdf | \download | 60.6 KB | 11/13/2015 13:23 | 11/13/2015 13:23 | 9/26/2017 |
| pasted-image-17281.pdf | pdf | \download | 59.9 KB | 11/13/2015 13:25 | 11/13/2015 13:25 | 9/26/2017 |
| pasted-image-17287.pdf | pdf | \download | 61.4 KB | 11/13/2015 13:28 | 11/13/2015 13:28 | 9/26/2017 |
| pasted-image-17309.pdf | pdf | \download | 40.0 KB | 11/13/2015 13:29 | 11/13/2015 13:29 | 9/26/2017 |
| pasted-image-17313.pdf | pdf | \download | 41.8 KB | 11/13/2015 13:30 | 11/13/2015 13:30 | 9/26/2017 |
| pasted-image-17317.pdf | pdf | \download | 38.3 KB | 11/13/2015 13:30 | 11/13/2015 13:30 | 9/26/2017 |
| pasted-image-17791.pdf | pdf | \download | 62.9 KB | 11/13/2015 14:17 | 11/13/2015 14:17 | 9/26/2017 |
| pasted-image-18603.pdf | pdf | \download | 61.5 KB | 11/13/2015 15:24 | 11/13/2015 15:24 | 9/26/2017 |
| pasted-image-18623.pdf | pdf | \download | 60.0 KB | 11/13/2015 15:25 | 11/13/2015 15:25 | 9/26/2017 |
| pasted-image-18746.pdf | pdf | \download | 60.8 KB | 11/16/2015 13:56 | 11/16/2015 13:56 | 9/26/2017 |
| pasted-image-2-71532.pdf | pdf | \download | 43.5 KB | 11/15/2016 15:05 | 11/15/2016 15:05 | 9/26/2017 |
| pasted-image-2-71532.pdf | pdf | \download | 43.5 KB | 11/15/2016 15:05 | 11/15/2016 15:05 | 9/26/2017 |
| pasted-image-2-small-71534.png | png | \download | 5.6 KB | 11/15/2016 15:05 | 11/15/2016 15:05 | 9/26/2017 |
| pasted-image-2-small-71534.png | png | \download | 5.6 KB | 11/15/2016 15:05 | 11/15/2016 15:05 | 9/26/2017 |
| pasted-image-20331.pdf | pdf | \download | 62.7 KB | 11/18/2015 19:47 | 11/18/2015 19:47 | 9/26/2017 |
| pasted-image-20334.pdf | pdf | \download | 63.0 KB | 11/18/2015 19:47 | 11/18/2015 19:47 | 9/26/2017 |
| pasted-image-20337.pdf | pdf | \download | 63.0 KB | 11/18/2015 19:47 | 11/18/2015 19:47 | 9/26/2017 |
| pasted-image-20340.pdf | pdf | \download | 62.7 KB | 11/18/2015 19:47 | 11/18/2015 19:47 | 9/26/2017 |
| pasted-image-20343.pdf | pdf | \download | 62.7 KB | 11/18/2015 19:48 | 11/18/2015 19:48 | 9/26/2017 |
| pasted-image-20713.pdf | pdf | \download | 47.7 KB | 11/18/2015 21:36 | 11/18/2015 21:36 | 9/26/2017 |
| pasted-image-20722.pdf | pdf | \download | 47.1 KB | 11/18/2015 21:37 | 11/18/2015 21:37 | 9/26/2017 |
| pasted-image-233.pdf | pdf | \download | 5.1 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| pasted-image-2639.pdf | pdf | \download | 39.0 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| pasted-image-35182.pdf | pdf | \download | 862 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-35182.pdf | pdf | \download | 862 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-37352.pdf | pdf | \download | 11.7 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-37352.pdf | pdf | \download | 11.7 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-37359.pdf | pdf | \download | 862 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-37359.pdf | pdf | \download | 862 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-44852.pdf | pdf | \download | 874 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-44852.pdf | pdf | \download | 874 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-62868.tiff | tiff | \download | 4.0 MB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-62868.tiff | tiff | \download | 4.0 MB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-63619.png | png | \download | 8.7 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-63619.png | png | \download | 8.7 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-63959.png | png | \download | 40.4 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-63959.png | png | \download | 40.4 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-71531.pdf | pdf | \download | 44.0 KB | 11/15/2016 15:05 | 11/15/2016 15:05 | 9/26/2017 |
| pasted-image-71531.pdf | pdf | \download | 44.0 KB | 11/15/2016 15:05 | 11/15/2016 15:05 | 9/26/2017 |
| pasted-image-71558.pdf | pdf | \download | 41.5 KB | 11/15/2016 15:07 | 11/15/2016 15:07 | 9/26/2017 |
| pasted-image-71558.pdf | pdf | \download | 41.5 KB | 11/15/2016 15:07 | 11/15/2016 15:07 | 9/26/2017 |
| pasted-image-71559.pdf | pdf | \download | 43.2 KB | 11/15/2016 15:07 | 11/15/2016 15:07 | 9/26/2017 |
| pasted-image-71559.pdf | pdf | \download | 43.2 KB | 11/15/2016 15:07 | 11/15/2016 15:07 | 9/26/2017 |
| pasted-image-71637.pdf | pdf | \download | 37.4 KB | 11/15/2016 15:09 | 11/15/2016 15:09 | 9/26/2017 |
| pasted-image-71637.pdf | pdf | \download | 37.4 KB | 11/15/2016 15:09 | 11/15/2016 15:09 | 9/26/2017 |
| pasted-image-73790.pdf | pdf | \download | 864 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73790.pdf | pdf | \download | 864 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73791.pdf | pdf | \download | 865 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73791.pdf | pdf | \download | 865 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73793.pdf | pdf | \download | 867 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73793.pdf | pdf | \download | 867 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73795.pdf | pdf | \download | 864 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73795.pdf | pdf | \download | 864 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73797.pdf | pdf | \download | 880 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73797.pdf | pdf | \download | 880 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73798.pdf | pdf | \download | 869 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73798.pdf | pdf | \download | 869 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73802.pdf | pdf | \download | 868 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73802.pdf | pdf | \download | 868 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| pasted-image-73803.pdf | pdf | \download | 869 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73803.pdf | pdf | \download | 869 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73805.pdf | pdf | \download | 870 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-73805.pdf | pdf | \download | 870 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-74065.jpg | jpg | \download | 1.2 MB | 11/17/2016 11:32 | 11/17/2016 11:32 | 9/26/2017 |
| pasted-image-74065.jpg | jpg | \download | 1.2 MB | 11/17/2016 11:32 | 11/17/2016 11:32 | 9/26/2017 |
| pasted-image-74118.pdf | pdf | \download | 862 KB | 11/17/2016 12:06 | 11/17/2016 12:06 | 9/26/2017 |
| pasted-image-74118.pdf | pdf | \download | 862 KB | 11/17/2016 12:06 | 11/17/2016 12:06 | 9/26/2017 |
| pasted-image-74132.pdf | pdf | \download | 878 KB | 11/17/2016 12:12 | 11/17/2016 12:12 | 9/26/2017 |
| pasted-image-74153.pdf | pdf | \download | 883 KB | 11/17/2016 12:17 | 11/17/2016 12:17 | 9/26/2017 |
| pasted-image-74153.pdf | pdf | \download | 883 KB | 11/17/2016 12:17 | 11/17/2016 12:17 | 9/26/2017 |
| pasted-image-74176.pdf | pdf | \download | 881 KB | 11/17/2016 12:18 | 11/17/2016 12:18 | 9/26/2017 |
| pasted-image-74176.pdf | pdf | \download | 881 KB | 11/17/2016 12:18 | 11/17/2016 12:18 | 9/26/2017 |
| pasted-image-74617.jpg | jpg | \download | 6.6 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-74617.jpg | jpg | \download | 6.6 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-74628.jpeg | jpeg | \download | 133 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-74628.jpeg | jpeg | \download | 133 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-74634.png | png | \download | 7.7 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-74634.png | png | \download | 7.7 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-74642.png | png | \download | 14.2 KB | 11/17/2016 13:08 | 11/17/2016 13:08 | 9/26/2017 |
| pasted-image-74642.png | png | \download | 14.2 KB | 11/17/2016 13:08 | 11/17/2016 13:08 | 9/26/2017 |
| pasted-image-74650.png | png | \download | 14.8 KB | 11/17/2016 13:09 | 11/17/2016 13:09 | 9/26/2017 |
| pasted-image-74650.png | png | \download | 14.8 KB | 11/17/2016 13:09 | 11/17/2016 13:09 | 9/26/2017 |
| pasted-image-74660.jpg | jpg | \download | 46.9 KB | 11/17/2016 13:09 | 11/17/2016 13:09 | 9/26/2017 |
| pasted-image-74660.jpg | jpg | \download | 46.9 KB | 11/17/2016 13:09 | 11/17/2016 13:09 | 9/26/2017 |
| pasted-image-74699.jpg | jpg | \download | 18.6 KB | 11/17/2016 13:11 | 11/17/2016 13:11 | 9/26/2017 |
| pasted-image-74699.jpg | jpg | \download | 18.6 KB | 11/17/2016 13:11 | 11/17/2016 13:11 | 9/26/2017 |
| pasted-image-74702.png | png | \download | 2.6 KB | 11/17/2016 13:12 | 11/17/2016 13:12 | 9/26/2017 |
| pasted-image-74702.png | png | \download | 2.6 KB | 11/17/2016 13:12 | 11/17/2016 13:12 | 9/26/2017 |
| pasted-image-74706.png | png | \download | 20.1 KB | 11/17/2016 13:12 | 11/17/2016 13:12 | 9/26/2017 |
| pasted-image-74706.png | png | \download | 20.1 KB | 11/17/2016 13:12 | 11/17/2016 13:12 | 9/26/2017 |
| pasted-image-74734.png | png | \download | 18.8 KB | 11/17/2016 13:14 | 11/17/2016 13:14 | 9/26/2017 |
| pasted-image-74734.png | png | \download | 18.8 KB | 11/17/2016 13:14 | 11/17/2016 13:14 | 9/26/2017 |
| pasted-image-74755.jpeg | jpeg | \download | 1.7 MB | 11/17/2016 13:15 | 11/17/2016 13:15 | 9/26/2017 |
| pasted-image-74755.jpeg | jpeg | \download | 1.7 MB | 11/17/2016 13:15 | 11/17/2016 13:15 | 9/26/2017 |
| pasted-image-75700.png | png | \download | 443 KB | 11/18/2016 14:11 | 11/18/2016 14:11 | 9/26/2017 |
| pasted-image-75916.tiff | tiff | \download | 22.9 MB | 11/18/2016 16:42 | 11/18/2016 16:42 | 9/26/2017 |
| pasted-image-76465.jpg | jpg | \download | 330 KB | 11/18/2016 18:56 | 11/18/2016 18:56 | 9/26/2017 |
| pasted-image-765.pdf | pdf | \download | 886 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| pasted-image-77420.pdf | pdf | \download | 49.1 KB | 11/21/2016 15:28 | 11/21/2016 15:28 | 9/26/2017 |
| pasted-image-7743.pdf | pdf | \download | 383 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| pasted-image-77431.pdf | pdf | \download | 45.4 KB | 11/21/2016 15:29 | 11/21/2016 15:29 | 9/26/2017 |
| pasted-image-77441.pdf | pdf | \download | 45.5 KB | 11/21/2016 15:30 | 11/21/2016 15:30 | 9/26/2017 |
| pasted-image-77714.pdf | pdf | \download | 42.2 KB | 11/21/2016 17:12 | 11/21/2016 17:12 | 9/26/2017 |
| pasted-image-77870.pdf | pdf | \download | 46.6 KB | 11/21/2016 17:25 | 11/21/2016 17:25 | 9/26/2017 |
| pasted-image-77879.pdf | pdf | \download | 47.0 KB | 11/21/2016 17:26 | 11/21/2016 17:26 | 9/26/2017 |
| pasted-image-811.pdf | pdf | \download | 874 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| pasted-image-filtered-74621.jpeg | jpeg | \download | 4.8 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-filtered-74621.jpeg | jpeg | \download | 4.8 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-filtered-74638.jpeg | jpeg | \download | 10.4 KB | 11/17/2016 13:08 | 11/17/2016 13:08 | 9/26/2017 |
| pasted-image-filtered-74638.jpeg | jpeg | \download | 10.4 KB | 11/17/2016 13:08 | 11/17/2016 13:08 | 9/26/2017 |
| pasted-image-filtered-74647.png | png | \download | 21.0 KB | 11/17/2016 13:08 | 11/17/2016 13:08 | 9/26/2017 |
| pasted-image-filtered-74647.png | png | \download | 21.0 KB | 11/17/2016 13:08 | 11/17/2016 13:08 | 9/26/2017 |
| pasted-image-filtered-74654.jpeg | jpeg | \download | 15.7 KB | 11/17/2016 13:09 | 11/17/2016 13:09 | 9/26/2017 |
| pasted-image-filtered-74654.jpeg | jpeg | \download | 15.7 KB | 11/17/2016 13:09 | 11/17/2016 13:09 | 9/26/2017 |
| pasted-image-filtered-74737.png | png | \download | 25.3 KB | 11/17/2016 13:14 | 11/17/2016 13:14 | 9/26/2017 |
| pasted-image-filtered-74737.png | png | \download | 25.3 KB | 11/17/2016 13:14 | 11/17/2016 13:14 | 9/26/2017 |
| pasted-image-filtered-74764.jpeg | jpeg | \download | 366 KB | 11/17/2016 13:15 | 11/17/2016 13:15 | 9/26/2017 |
| pasted-image-filtered-74764.jpeg | jpeg | \download | 366 KB | 11/17/2016 13:15 | 11/17/2016 13:15 | 9/26/2017 |
| pasted-image-filtered-small-74622.jpg | jpg | \download | 5.1 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-filtered-small-74622.jpg | jpg | \download | 5.1 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-filtered-small-74639.jpg | jpg | \download | 10.0 KB | 11/17/2016 13:08 | 11/17/2016 13:08 | 9/26/2017 |
| pasted-image-filtered-small-74639.jpg | jpg | \download | 10.0 KB | 11/17/2016 13:08 | 11/17/2016 13:08 | 9/26/2017 |
| pasted-image-filtered-small-74648.png | png | \download | 8.0 KB | 11/17/2016 13:08 | 11/17/2016 13:08 | 9/26/2017 |
| pasted-image-filtered-small-74648.png | png | \download | 8.0 KB | 11/17/2016 13:08 | 11/17/2016 13:08 | 9/26/2017 |
| pasted-image-filtered-small-74655.jpg | jpg | \download | 19.7 KB | 11/17/2016 13:09 | 11/17/2016 13:09 | 9/26/2017 |
| pasted-image-filtered-small-74655.jpg | jpg | \download | 19.7 KB | 11/17/2016 13:09 | 11/17/2016 13:09 | 9/26/2017 |
| pasted-image-filtered-small-74738.png | png | \download | 10.3 KB | 11/17/2016 13:14 | 11/17/2016 13:14 | 9/26/2017 |
| pasted-image-filtered-small-74738.png | png | \download | 10.3 KB | 11/17/2016 13:14 | 11/17/2016 13:14 | 9/26/2017 |
| pasted-image-filtered-small-74765.jpg | jpg | \download | 17.9 KB | 11/17/2016 13:15 | 11/17/2016 13:15 | 9/26/2017 |
| pasted-image-filtered-small-74765.jpg | jpg | \download | 17.9 KB | 11/17/2016 13:15 | 11/17/2016 13:15 | 9/26/2017 |
| pasted-image-small-1641.png | png | \download | 15.0 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| pasted-image-small-16604.png | png | \download | 22.5 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-small-16605.png | png | \download | 9.2 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-small-16606.png | png | \download | 15.8 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-small-16607.png | png | \download | 12.7 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-small-16608.png | png | \download | 22.1 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-small-16609.png | png | \download | 18.6 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-small-16610.png | png | \download | 14.5 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-small-16611.png | png | \download | 13.1 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-small-16612.png | png | \download | 14.3 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-small-16613.png | png | \download | 16.4 KB | 11/13/2015 10:28 | 11/13/2015 10:28 | 9/26/2017 |
| pasted-image-small-17282.png | png | \download | 10.4 KB | 11/13/2015 13:25 | 11/13/2015 13:25 | 9/26/2017 |
| pasted-image-small-17288.png | png | \download | 9.4 KB | 11/13/2015 13:28 | 11/13/2015 13:28 | 9/26/2017 |
| pasted-image-small-17310.png | png | \download | 16.9 KB | 11/13/2015 13:29 | 11/13/2015 13:29 | 9/26/2017 |
| pasted-image-small-17314.png | png | \download | 13.9 KB | 11/13/2015 13:30 | 11/13/2015 13:30 | 9/26/2017 |
| pasted-image-small-17318.png | png | \download | 14.8 KB | 11/13/2015 13:30 | 11/13/2015 13:30 | 9/26/2017 |
| pasted-image-small-18207.png | png | \download | 10.0 KB | 11/13/2015 14:48 | 11/13/2015 14:48 | 9/26/2017 |
| pasted-image-small-18624.png | png | \download | 11.3 KB | 11/13/2015 15:25 | 11/13/2015 15:25 | 9/26/2017 |
| pasted-image-small-18747.png | png | \download | 13.5 KB | 11/16/2015 13:56 | 11/16/2015 13:56 | 9/26/2017 |
| pasted-image-small-20332.png | png | \download | 16.2 KB | 11/18/2015 19:47 | 11/18/2015 19:47 | 9/26/2017 |
| pasted-image-small-20335.png | png | \download | 16.9 KB | 11/18/2015 19:47 | 11/18/2015 19:47 | 9/26/2017 |
| pasted-image-small-20338.png | png | \download | 18.9 KB | 11/18/2015 19:47 | 11/18/2015 19:47 | 9/26/2017 |
| pasted-image-small-20341.png | png | \download | 18.2 KB | 11/18/2015 19:47 | 11/18/2015 19:47 | 9/26/2017 |
| pasted-image-small-20344.png | png | \download | 17.8 KB | 11/18/2015 19:48 | 11/18/2015 19:48 | 9/26/2017 |
| pasted-image-small-20714.png | png | \download | 18.2 KB | 11/18/2015 21:36 | 11/18/2015 21:36 | 9/26/2017 |
| pasted-image-small-20723.png | png | \download | 17.5 KB | 11/18/2015 21:37 | 11/18/2015 21:37 | 9/26/2017 |
| pasted-image-small-234.png | png | \download | 11.6 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| pasted-image-small-2640.png | png | \download | 2.0 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| pasted-image-small-35169.png | png | \download | 4.5 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-small-35169.png | png | \download | 4.5 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-small-35183.png | png | \download | 7.4 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-small-35183.png | png | \download | 7.4 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-small-37353.png | png | \download | 6.8 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-small-37353.png | png | \download | 6.8 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-small-44853.png | png | \download | 6.2 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-small-44853.png | png | \download | 6.2 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-small-62869.png | png | \download | 96.2 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-small-62869.png | png | \download | 96.2 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-small-63620.png | png | \download | 7.0 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-small-63620.png | png | \download | 7.0 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-small-63960.png | png | \download | 19.7 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-small-63960.png | png | \download | 19.7 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| pasted-image-small-71533.png | png | \download | 4.0 KB | 11/15/2016 15:05 | 11/15/2016 15:05 | 9/26/2017 |
| pasted-image-small-71533.png | png | \download | 4.0 KB | 11/15/2016 15:05 | 11/15/2016 15:05 | 9/26/2017 |
| pasted-image-small-71560.png | png | \download | 4.9 KB | 11/15/2016 15:07 | 11/15/2016 15:07 | 9/26/2017 |
| pasted-image-small-71560.png | png | \download | 4.9 KB | 11/15/2016 15:07 | 11/15/2016 15:07 | 9/26/2017 |
| pasted-image-small-71561.png | png | \download | 5.5 KB | 11/15/2016 15:07 | 11/15/2016 15:07 | 9/26/2017 |
| pasted-image-small-71561.png | png | \download | 5.5 KB | 11/15/2016 15:07 | 11/15/2016 15:07 | 9/26/2017 |
| pasted-image-small-71638.png | png | \download | 9.6 KB | 11/15/2016 15:09 | 11/15/2016 15:09 | 9/26/2017 |
| pasted-image-small-71638.png | png | \download | 9.6 KB | 11/15/2016 15:09 | 11/15/2016 15:09 | 9/26/2017 |
| pasted-image-small-73806.png | png | \download | 7.3 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73806.png | png | \download | 7.3 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73807.png | png | \download | 8.5 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73807.png | png | \download | 8.5 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73808.png | png | \download | 16.2 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73808.png | png | \download | 16.2 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73809.png | png | \download | 4.3 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73809.png | png | \download | 4.3 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73810.png | png | \download | 9.0 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73810.png | png | \download | 9.0 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73811.png | png | \download | 16.6 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73811.png | png | \download | 16.6 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73812.png | png | \download | 18.8 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73812.png | png | \download | 18.8 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73813.png | png | \download | 15.9 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73813.png | png | \download | 15.9 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73814.png | png | \download | 8.4 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-73814.png | png | \download | 8.4 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| pasted-image-small-74066.jpg | jpg | \download | 15.9 KB | 11/17/2016 11:32 | 11/17/2016 11:32 | 9/26/2017 |
| pasted-image-small-74066.jpg | jpg | \download | 15.9 KB | 11/17/2016 11:32 | 11/17/2016 11:32 | 9/26/2017 |
| pasted-image-small-74119.png | png | \download | 9.6 KB | 11/17/2016 12:06 | 11/17/2016 12:06 | 9/26/2017 |
| pasted-image-small-74119.png | png | \download | 9.6 KB | 11/17/2016 12:06 | 11/17/2016 12:06 | 9/26/2017 |
| pasted-image-small-74134.png | png | \download | 12.5 KB | 11/17/2016 12:12 | 11/17/2016 12:12 | 9/26/2017 |

| File | Type | Path | Size | Created | Modified | Date |
|---|---|---|---|---|---|---|
| pasted-image-small-74154.png | png | \download | 14.5 KB | 11/17/2016 12:17 | 11/17/2016 12:17 | 9/26/2017 |
| pasted-image-small-74154.png | png | \download | 14.5 KB | 11/17/2016 12:17 | 11/17/2016 12:17 | 9/26/2017 |
| pasted-image-small-74177.png | png | \download | 3.9 KB | 11/17/2016 12:18 | 11/17/2016 12:18 | 9/26/2017 |
| pasted-image-small-74177.png | png | \download | 3.9 KB | 11/17/2016 12:18 | 11/17/2016 12:18 | 9/26/2017 |
| pasted-image-small-74618.jpg | jpg | \download | 5.6 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-small-74618.jpg | jpg | \download | 5.6 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-small-74629.jpg | jpg | \download | 10.5 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-small-74629.jpg | jpg | \download | 10.5 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-small-74635.png | png | \download | 13.7 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-small-74635.png | png | \download | 13.7 KB | 11/17/2016 13:07 | 11/17/2016 13:07 | 9/26/2017 |
| pasted-image-small-74643.png | png | \download | 8.2 KB | 11/17/2016 13:08 | 11/17/2016 13:08 | 9/26/2017 |
| pasted-image-small-74643.png | png | \download | 8.2 KB | 11/17/2016 13:08 | 11/17/2016 13:08 | 9/26/2017 |
| pasted-image-small-74651.png | png | \download | 33.9 KB | 11/17/2016 13:09 | 11/17/2016 13:09 | 9/26/2017 |
| pasted-image-small-74651.png | png | \download | 33.9 KB | 11/17/2016 13:09 | 11/17/2016 13:09 | 9/26/2017 |
| pasted-image-small-74661.jpg | jpg | \download | 12.6 KB | 11/17/2016 13:09 | 11/17/2016 13:09 | 9/26/2017 |
| pasted-image-small-74661.jpg | jpg | \download | 12.6 KB | 11/17/2016 13:09 | 11/17/2016 13:09 | 9/26/2017 |
| pasted-image-small-74700.jpg | jpg | \download | 7.1 KB | 11/17/2016 13:11 | 11/17/2016 13:11 | 9/26/2017 |
| pasted-image-small-74700.jpg | jpg | \download | 7.1 KB | 11/17/2016 13:11 | 11/17/2016 13:11 | 9/26/2017 |
| pasted-image-small-74703.png | png | \download | 3.1 KB | 11/17/2016 13:12 | 11/17/2016 13:12 | 9/26/2017 |
| pasted-image-small-74703.png | png | \download | 3.1 KB | 11/17/2016 13:12 | 11/17/2016 13:12 | 9/26/2017 |
| pasted-image-small-74707.png | png | \download | 11.9 KB | 11/17/2016 13:12 | 11/17/2016 13:12 | 9/26/2017 |
| pasted-image-small-74707.png | png | \download | 11.9 KB | 11/17/2016 13:12 | 11/17/2016 13:12 | 9/26/2017 |
| pasted-image-small-74735.png | png | \download | 10.1 KB | 11/17/2016 13:14 | 11/17/2016 13:14 | 9/26/2017 |
| pasted-image-small-74735.png | png | \download | 10.1 KB | 11/17/2016 13:14 | 11/17/2016 13:14 | 9/26/2017 |
| pasted-image-small-74756.jpg | jpg | \download | 22.3 KB | 11/17/2016 13:15 | 11/17/2016 13:15 | 9/26/2017 |
| pasted-image-small-74756.jpg | jpg | \download | 22.3 KB | 11/17/2016 13:15 | 11/17/2016 13:15 | 9/26/2017 |
| pasted-image-small-75701.png | png | \download | 109 KB | 11/18/2016 14:11 | 11/18/2016 14:11 | 9/26/2017 |
| pasted-image-small-75917.png | png | \download | 61.3 KB | 11/18/2016 16:42 | 11/18/2016 16:42 | 9/26/2017 |
| pasted-image-small-76466.jpg | jpg | \download | 19.3 KB | 11/18/2016 18:56 | 11/18/2016 18:56 | 9/26/2017 |
| pasted-image-small-766.png | png | \download | 9.7 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| pasted-image-small-77421.png | png | \download | 15.7 KB | 11/21/2016 15:28 | 11/21/2016 15:28 | 9/26/2017 |
| pasted-image-small-77432.png | png | \download | 5.1 KB | 11/21/2016 15:29 | 11/21/2016 15:29 | 9/26/2017 |
| pasted-image-small-77442.png | png | \download | 14.1 KB | 11/21/2016 15:30 | 11/21/2016 15:30 | 9/26/2017 |
| pasted-image-small-7750.png | png | \download | 3.8 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| pasted-image-small-77715.png | png | \download | 9.5 KB | 11/21/2016 17:12 | 11/21/2016 17:12 | 9/26/2017 |
| pasted-image-small-77871.png | png | \download | 13.6 KB | 11/21/2016 17:25 | 11/21/2016 17:25 | 9/26/2017 |
| pasted-image-small-77880.png | png | \download | 14.2 KB | 11/21/2016 17:26 | 11/21/2016 17:26 | 9/26/2017 |
| pasted-image-small-812.png | png | \download | 8.4 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| Patronus_Capabilities_060117.key | key | \download | 1.0 GB | 6/1/2017 16:16 | 6/1/2017 18:40 | 9/26/2017 |
| permStore | | \.Spotlight | 0.5 KB | 8/31/2017 11:08 | 9/26/2017 9:42 | 9/26/2017 |
| PfizerSAAILRFI.docx | docx | \download | 242 KB | 2/10/2017 16:12 | 2/10/2017 16:12 | 9/26/2017 |
| Pfizer_RFI_Response_CM.docx | docx | \download | 1.6 MB | 2/10/2017 16:11 | 2/10/2017 16:11 | 9/26/2017 |
| preview-micro.jpg | jpg | \download | 1.0 KB | 7/15/2016 14:19 | 7/15/2016 14:19 | 9/26/2017 |
| preview-micro.jpg | jpg | \download | 1.5 KB | 11/21/2016 18:16 | 11/21/2016 18:16 | 9/26/2017 |
| preview-micro.jpg | jpg | \download | 1.5 KB | 11/18/2016 18:10 | 11/18/2016 18:10 | 9/26/2017 |
| preview-web.jpg | jpg | \download | 9.6 KB | 11/21/2016 18:16 | 11/21/2016 18:16 | 9/26/2017 |
| preview-web.jpg | jpg | \download | 9.6 KB | 11/18/2016 18:10 | 11/18/2016 18:10 | 9/26/2017 |
| preview-web.jpg | jpg | \download | 3.1 KB | 7/15/2016 14:19 | 7/15/2016 14:19 | 9/26/2017 |
| preview.jpg | jpg | \download | 153 KB | 11/21/2016 18:16 | 11/21/2016 18:16 | 9/26/2017 |
| preview.jpg | jpg | \download | 153 KB | 11/18/2016 18:10 | 11/18/2016 18:10 | 9/26/2017 |
| preview.jpg | jpg | \download | 38.2 KB | 7/15/2016 14:19 | 7/15/2016 14:19 | 9/26/2017 |
| Process-64748.JPG | JPG | \download | 1.5 MB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| Process-small-64749.jpg | jpg | \download | 14.7 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| Procurement's Next Frontier.pdf | pdf | \download | 3.4 MB | 10/4/2016 16:17 | 10/4/2016 16:17 | 9/26/2017 |
| Procurement-64782.JPG | JPG | \download | 1.5 MB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| Procurement-small-64783.jpg | jpg | \download | 14.7 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| Properties.plist | plist | \download | 322 B | 11/21/2016 18:16 | 11/21/2016 18:16 | 9/26/2017 |
| Properties.plist | plist | \download | 322 B | 7/15/2016 14:19 | 7/15/2016 14:19 | 9/26/2017 |
| Properties.plist | plist | \download | 322 B | 11/18/2016 18:10 | 11/18/2016 18:10 | 9/26/2017 |
| psid.db | db | \.Spotlight | 1.5 MB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| RD_30DayReview_v1.key | key | \download | 38.6 MB | 5/4/2016 9:54 | 5/4/2016 9:57 | 9/26/2017 |
| Resume (1).pdf | pdf | \download | 22.5 KB | 7/27/2016 10:40 | 7/27/2016 10:40 | 9/26/2017 |
| Resume (2).pdf | pdf | \download | 22.5 KB | 7/27/2016 10:40 | 7/27/2016 10:40 | 9/26/2017 |
| Resume.pdf | pdf | \download | 22.5 KB | 6/8/2016 11:53 | 6/8/2016 11:53 | 9/26/2017 |
| retire.14749 | | 14749 \.Spotlight | 0 B | 9/26/2017 12:25 | 9/26/2017 12:25 | 9/26/2017 |
| retire.3 | | 3 \.Spotlight | 0 B | 9/26/2017 12:25 | 9/26/2017 12:25 | 9/26/2017 |
| reverseDirectoryStore | | \.Spotlight | 64.0 KB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| Safety-64767.JPG | JPG | \download | 1.6 MB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| Safety-small-64768.jpg | jpg | \download | 15.7 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| Screen Shot 2016-11-14 at 5.28-70681.png | png | \download | 20.9 KB | 11/14/2016 18:28 | 11/14/2016 18:28 | 9/26/2017 |
| Screen Shot 2016-11-14 at 5.28-70681.png | png | \download | 20.9 KB | 11/14/2016 18:28 | 11/14/2016 18:28 | 9/26/2017 |
| Screen Shot 2016-11-14 at 5.28.20 PM-70680.png | png | \download | 179 KB | 11/14/2016 18:28 | 11/14/2016 18:28 | 9/26/2017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Screen Shot 2016-11-14 at 5.28.20 PM-70680.png | png | \download | 179 KB | 11/14/2016 18:28 | 11/14/2016 18:28 | 9/26/2017 |
| Screen Shot 2016-11-14 at 6.37-71235.png | png | \download | 23.8 KB | 11/14/2016 19:38 | 11/14/2016 19:38 | 9/26/2017 |
| Screen Shot 2016-11-14 at 6.37.53 PM-71234.png | png | \download | 84.7 KB | 11/14/2016 19:38 | 11/14/2016 19:38 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.25-73788.png | png | \download | 82.4 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.25-73788.png | png | \download | 82.4 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.25.55 PM-73782.png | png | \download | 519 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.25.55 PM-73782.png | png | \download | 519 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.31-73785.png | png | \download | 86.2 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.31-73785.png | png | \download | 86.2 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.31.01 PM-73776.png | png | \download | 606 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.31.01 PM-73776.png | png | \download | 606 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.37-73787.png | png | \download | 79.7 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.37-73787.png | png | \download | 79.7 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.37.18 PM-73780.png | png | \download | 573 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.37.18 PM-73780.png | png | \download | 573 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.39-73784.png | png | \download | 84.3 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.39-73784.png | png | \download | 84.3 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.39.05 PM-73774.png | png | \download | 511 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.39.05 PM-73774.png | png | \download | 511 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.41-73786.png | png | \download | 82.2 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.41-73786.png | png | \download | 82.2 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.41.09 PM-73778.png | png | \download | 735 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.41.09 PM-73778.png | png | \download | 735 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.44-73783.png | png | \download | 97.3 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.44-73783.png | png | \download | 97.3 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.44.36 PM-73772.png | png | \download | 823 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-16 at 3.44.36 PM-73772.png | png | \download | 823 KB | 11/16/2016 16:45 | 11/16/2016 16:45 | 9/26/2017 |
| Screen Shot 2016-11-17 at 2.16-75315.png | png | \download | 11.8 KB | 11/17/2016 15:16 | 11/17/2016 15:16 | 9/26/2017 |
| Screen Shot 2016-11-17 at 2.16-75315.png | png | \download | 11.8 KB | 11/17/2016 15:16 | 11/17/2016 15:16 | 9/26/2017 |
| Screen Shot 2016-11-17 at 2.16.14 PM-75314.png | png | \download | 43.1 KB | 11/17/2016 15:16 | 11/17/2016 15:16 | 9/26/2017 |
| Screen Shot 2016-11-17 at 2.16.14 PM-75314.png | png | \download | 43.1 KB | 11/17/2016 15:16 | 11/17/2016 15:16 | 9/26/2017 |
| Section 6 – Management & Delivery Plan.docx | docx | \download | 8.2 KB | 2/10/2017 16:07 | 2/10/2017 16:07 | 9/26/2017 |
| Shopping Cart Coupon Walkthrough.pdf | pdf | \download | 3.1 MB | 3/7/2017 13:55 | 3/7/2017 13:55 | 9/26/2017 |
| shutdown_time | | \.Spotlight | 4 B | 8/31/2017 10:55 | 9/26/2017 12:30 | 9/26/2017 |
| SLB_Portfolio_Desktop_Web_DevDeck_v08.pdf | pdf | \download | 96.9 MB | 5/26/2016 13:02 | 5/26/2016 13:02 | 9/26/2017 |
| SOW Next Gen Minestar (1).docx | docx | \download | 282 KB | 10/18/2016 11:59 | 10/18/2016 11:59 | 9/26/2017 |
| st-0009412B-CA87-40F2-8335-D8496C0CFFDE-77868.jpg | jpg | \download | 7.4 KB | 11/21/2016 17:24 | 11/21/2016 17:24 | 9/26/2017 |
| st-035DB150-323E-4F22-82E7-D0A830FC5D28-77601.jpg | jpg | \download | 8.8 KB | 11/21/2016 16:54 | 11/21/2016 16:54 | 9/26/2017 |
| st-03C67952-CBDA-43DD-A974-1555E2ED2DC0-73801.jpg | jpg | \download | 11.2 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| st-03C67952-CBDA-43DD-A974-1555E2ED2DC0-73801.jpg | jpg | \download | 11.2 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| st-0444D7F2-589A-4DB2-A9ED-CE695340D6FF-77863.jpg | jpg | \download | 7.9 KB | 11/21/2016 17:24 | 11/21/2016 17:24 | 9/26/2017 |
| st-080F6A43-25DF-4080-BF70-3A60EF6125E4-77764.jpg | jpg | \download | 10.2 KB | 11/21/2016 17:14 | 11/21/2016 17:14 | 9/26/2017 |
| st-0A21FF43-AC38-4AC7-B4F9-53645B006DD7-77613.jpg | jpg | \download | 11.4 KB | 11/21/2016 16:56 | 11/21/2016 16:56 | 9/26/2017 |
| st-0AF5A79D-506B-4C45-BB8B-3436C933816C-76901.jpg | jpg | \download | 11.3 KB | 11/21/2016 12:46 | 11/21/2016 12:46 | 9/26/2017 |
| st-0D5901C0-5FB0-45B0-AF2C-61888D4C6362-20095.jpg | jpg | \download | 16.6 KB | 11/17/2015 13:01 | 11/17/2015 13:01 | 9/26/2017 |
| st-0D5BA272-D8B2-4E56-B8C4-4C7F825F86B0-15096.jpg | jpg | \download | 5.0 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| st-1381C1AC-35DE-4913-A0DF-1EDC84A595C8-74239.jpg | jpg | \download | 9.3 KB | 11/17/2016 12:30 | 11/17/2016 12:30 | 9/26/2017 |
| st-1381C1AC-35DE-4913-A0DF-1EDC84A595C8-74239.jpg | jpg | \download | 9.3 KB | 11/17/2016 12:30 | 11/17/2016 12:30 | 9/26/2017 |
| st-13B31CEA-EF4C-4E8C-8047-B0EEA65F4432-77666.jpg | jpg | \download | 12.6 KB | 11/21/2016 17:04 | 11/21/2016 17:04 | 9/26/2017 |
| st-15030F27-7F58-49C7-99E6-56F4C8BA1A8B-72208.jpg | jpg | \download | 7.7 KB | 11/15/2016 16:38 | 11/15/2016 16:38 | 9/26/2017 |
| st-15030F27-7F58-49C7-99E6-56F4C8BA1A8B-72208.jpg | jpg | \download | 7.7 KB | 11/15/2016 16:38 | 11/15/2016 16:38 | 9/26/2017 |
| st-180B6D3D-BDA8-476A-8D05-EA2C6C237F21-73799.jpg | jpg | \download | 10.1 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| st-19F7A526-8486-4DF9-8450-13D5FD690D8D-72401.jpg | jpg | \download | 6.7 KB | 11/15/2016 17:31 | 11/15/2016 17:31 | 9/26/2017 |
| st-19F7A526-8486-4DF9-8450-13D5FD690D8D-72401.jpg | jpg | \download | 6.7 KB | 11/15/2016 17:31 | 11/15/2016 17:31 | 9/26/2017 |
| st-1B025EA1-25AA-4CF9-9DD4-CEB51899B844-76602.jpg | jpg | \download | 12.0 KB | 11/18/2016 19:11 | 11/18/2016 19:11 | 9/26/2017 |
| st-1B34A7DE-EC6C-4AAC-8CEB-D781CEF6D57B-77813.jpg | jpg | \download | 13.0 KB | 11/21/2016 17:20 | 11/21/2016 17:20 | 9/26/2017 |
| st-1C37F091-34FF-4F7B-965C-7A774A9A0928-76170.jpg | jpg | \download | 15.6 KB | 11/18/2016 18:09 | 11/18/2016 18:09 | 9/26/2017 |
| st-1C37F091-34FF-4F7B-965C-7A774A9A0928-76453.jpg | jpg | \download | 14.6 KB | 11/18/2016 18:46 | 11/18/2016 18:46 | 9/26/2017 |
| st-20DFA8B4-3506-4D09-B57A-BCEDADA50917-71915.jpg | jpg | \download | 6.0 KB | 11/15/2016 15:36 | 11/15/2016 15:36 | 9/26/2017 |
| st-20DFA8B4-3506-4D09-B57A-BCEDADA50917-71915.jpg | jpg | \download | 6.0 KB | 11/15/2016 15:36 | 11/15/2016 15:36 | 9/26/2017 |
| st-234F1373-C61E-430B-8E71-831DBEF2F56B-73818.jpg | jpg | \download | 7.0 KB | 11/16/2016 16:47 | 11/16/2016 16:47 | 9/26/2017 |
| st-234F1373-C61E-430B-8E71-831DBEF2F56B-77693.jpg | jpg | \download | 7.9 KB | 11/21/2016 17:08 | 11/21/2016 17:08 | 9/26/2017 |
| st-235A3179-A44D-4DA2-91AB-00C674656ADD-74615.jpg | jpg | \download | 11.8 KB | 11/17/2016 13:05 | 11/17/2016 13:05 | 9/26/2017 |
| st-23FB4C0E-2DC7-4CB6-A05B-B476267382E2-77781.jpg | jpg | \download | 8.6 KB | 11/21/2016 17:18 | 11/21/2016 17:18 | 9/26/2017 |
| st-2B399366-B6E3-48F3-99F7-3FEB994065C0-74085.jpg | jpg | \download | 20.3 KB | 11/17/2016 11:33 | 11/17/2016 11:33 | 9/26/2017 |
| st-2B399366-B6E3-48F3-99F7-3FEB994065C0-74085.jpg | jpg | \download | 20.3 KB | 11/17/2016 11:33 | 11/17/2016 11:33 | 9/26/2017 |
| st-2CB2A169-F91A-4B4E-920F-735BFB879142-74524.jpg | jpg | \download | 9.2 KB | 11/17/2016 13:02 | 11/17/2016 13:02 | 9/26/2017 |
| st-2E14844E-CF5F-450D-9150-50BD461AE4A9-77197.jpg | jpg | \download | 12.3 KB | 11/21/2016 14:39 | 11/21/2016 14:39 | 9/26/2017 |
| st-2FEF9156-A1A0-4288-8306-3D944EBEE9B9-76899.jpg | jpg | \download | 5.9 KB | 11/21/2016 12:46 | 11/21/2016 12:46 | 9/26/2017 |
| st-3678C3A6-1157-4DDF-9FBB-A7B7B0E0ACF4-20129.jpg | jpg | \download | 9.7 KB | 11/18/2015 10:30 | 11/18/2015 10:30 | 9/26/2017 |
| st-3717EC1B-0FE8-42A1-8336-7F41CBC9FD31-72400.jpg | jpg | \download | 6.8 KB | 11/15/2016 17:31 | 11/15/2016 17:31 | 9/26/2017 |
| st-3717EC1B-0FE8-42A1-8336-7F41CBC9FD31-72400.jpg | jpg | \download | 6.8 KB | 11/15/2016 17:31 | 11/15/2016 17:31 | 9/26/2017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| st-37E01644-EBF7-4E04-ABFF-A3B5FE135EB3-76168.jpg | jpg | \download | 14.5 KB | 11/18/2016 18:09 | 11/18/2016 18:09 | 9/26/2017 |
| st-37E01644-EBF7-4E04-ABFF-A3B5FE135EB3-76454.jpg | jpg | \download | 13.7 KB | 11/18/2016 18:46 | 11/18/2016 18:46 | 9/26/2017 |
| st-3B1D282D-1A18-4926-B36D-B1B182EAB9C1-77805.jpg | jpg | \download | 12.9 KB | 11/21/2016 17:20 | 11/21/2016 17:20 | 9/26/2017 |
| st-3F06FC16-6B23-4A6B-8E73-F9B1A9F72786-77657.jpg | jpg | \download | 10.4 KB | 11/21/2016 17:04 | 11/21/2016 17:04 | 9/26/2017 |
| st-4074A1F9-9E16-4909-BD70-46075D204BEF-20090.jpg | jpg | \download | 11.4 KB | 11/17/2015 13:01 | 11/17/2015 13:01 | 9/26/2017 |
| st-48625B52-F04E-4257-8AA9-0D47AB7B52B7-75093.jpg | jpg | \download | 10.1 KB | 11/17/2016 15:02 | 11/17/2016 15:02 | 9/26/2017 |
| st-4878FA6D-3FB9-421E-9B57-3A964C5F6E58-73118.jpg | jpg | \download | 18.2 KB | 11/16/2016 13:50 | 11/16/2016 13:50 | 9/26/2017 |
| st-4878FA6D-3FB9-421E-9B57-3A964C5F6E58-73118.jpg | jpg | \download | 18.2 KB | 11/16/2016 13:50 | 11/16/2016 13:50 | 9/26/2017 |
| st-48D9A04B-37A2-4719-AB70-A9816473463D-74448.jpg | jpg | \download | 13.8 KB | 11/17/2016 12:41 | 11/17/2016 12:41 | 9/26/2017 |
| st-495D7662-BFE8-4626-B6B0-BBB0368F5814-77668.jpg | jpg | \download | 8.4 KB | 11/21/2016 17:04 | 11/21/2016 17:04 | 9/26/2017 |
| st-49AFF4FC-7B5E-4926-959B-F4D8112F92A2-73123.jpg | jpg | \download | 16.9 KB | 11/16/2016 13:50 | 11/16/2016 13:50 | 9/26/2017 |
| st-49AFF4FC-7B5E-4926-959B-F4D8112F92A2-73123.jpg | jpg | \download | 16.9 KB | 11/16/2016 13:50 | 11/16/2016 13:50 | 9/26/2017 |
| st-49E07D75-528B-4D4D-BBD0-9B3495579A50-77636.jpg | jpg | \download | 9.7 KB | 11/21/2016 16:58 | 11/21/2016 16:58 | 9/26/2017 |
| st-49F89BD3-6C4F-4781-921A-1314F4ABE664-75470.jpg | jpg | \download | 10.5 KB | 11/17/2016 15:58 | 11/17/2016 15:58 | 9/26/2017 |
| st-4BEDEFD7-8E12-4684-9759-1A990633526F-77779.jpg | jpg | \download | 6.4 KB | 11/21/2016 17:18 | 11/21/2016 17:18 | 9/26/2017 |
| st-4C10D1D5-CC98-4623-9E95-6C3A7C32EBB6-75986.jpg | jpg | \download | 14.2 KB | 11/18/2016 16:56 | 11/18/2016 16:56 | 9/26/2017 |
| st-4C10D1D5-CC98-4623-9E95-6C3A7C32EBB6-76184.jpg | jpg | \download | 12.2 KB | 11/18/2016 18:18 | 11/18/2016 18:18 | 9/26/2017 |
| st-4D52AAE9-30DF-4675-8B1B-3122B371D2E7-77536.jpg | jpg | \download | 10.0 KB | 11/21/2016 16:25 | 11/21/2016 16:25 | 9/26/2017 |
| st-4D64D412-4595-4D13-90C8-C98ADDD7A3C7-74234.jpg | jpg | \download | 11.7 KB | 11/17/2016 12:29 | 11/17/2016 12:29 | 9/26/2017 |
| st-4D64D412-4595-4D13-90C8-C98ADDD7A3C7-74234.jpg | jpg | \download | 11.7 KB | 11/17/2016 12:29 | 11/17/2016 12:29 | 9/26/2017 |
| st-4D75D951-743F-44C2-9A38-D2A2EE16BB28-73008.jpg | jpg | \download | 12.9 KB | 11/16/2016 13:42 | 11/16/2016 13:42 | 9/26/2017 |
| st-4D75D951-743F-44C2-9A38-D2A2EE16BB28-73008.jpg | jpg | \download | 12.9 KB | 11/16/2016 13:42 | 11/16/2016 13:42 | 9/26/2017 |
| st-4E09B69E-646C-4A07-8DEB-438E16DFEBC3-75856.jpg | jpg | \download | 12.4 KB | 11/18/2016 16:08 | 11/18/2016 16:08 | 9/26/2017 |
| st-4E09B69E-646C-4A07-8DEB-438E16DFEBC3-76185.jpg | jpg | \download | 11.2 KB | 11/18/2016 18:18 | 11/18/2016 18:18 | 9/26/2017 |
| st-4E2D69AF-7902-41B8-8AE6-7DFB333E51A2-75402.jpg | jpg | \download | 11.2 KB | 11/17/2016 15:52 | 11/17/2016 15:52 | 9/26/2017 |
| st-4E2D69AF-7902-41B8-8AE6-7DFB333E51A2-75402.jpg | jpg | \download | 11.2 KB | 11/17/2016 15:52 | 11/17/2016 15:52 | 9/26/2017 |
| st-4EF66E61-78F9-4569-B73B-11E4797B8C52-77624.jpg | jpg | \download | 4.8 KB | 11/21/2016 16:56 | 11/21/2016 16:56 | 9/26/2017 |
| st-505DC262-5E12-421A-8E9C-16AB9D2237DC-71735.jpg | jpg | \download | 12.1 KB | 11/15/2016 15:09 | 11/15/2016 15:09 | 9/26/2017 |
| st-505DC262-5E12-421A-8E9C-16AB9D2237DC-71735.jpg | jpg | \download | 12.1 KB | 11/15/2016 15:09 | 11/15/2016 15:09 | 9/26/2017 |
| st-51B135D8-E8D9-4A67-BD59-39615A8AFF7B-15053.jpg | jpg | \download | 5.3 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| st-52CC0140-BFB5-4A2E-AEF8-5F789948B2FA-20828.jpg | jpg | \download | 11.9 KB | 5/25/2016 15:17 | 5/25/2016 15:17 | 9/26/2017 |
| st-55526D1E-9161-44B6-8F75-6F91FE0F6F1F-78205.jpg | jpg | \download | 10.5 KB | 11/21/2016 17:55 | 11/21/2016 17:55 | 9/26/2017 |
| st-560B67C7-32F6-492B-A850-B4843E1C5525-77607.jpg | jpg | \download | 11.1 KB | 11/21/2016 16:55 | 11/21/2016 16:55 | 9/26/2017 |
| st-57D4E0B0-A426-4C01-B571-40EC5F63FA7A-73896.jpg | jpg | \download | 9.8 KB | 11/16/2016 16:54 | 11/16/2016 16:54 | 9/26/2017 |
| st-58FB81A9-F469-4CCE-89E6-EE9371DBFA6C-77665.jpg | jpg | \download | 8.1 KB | 11/21/2016 17:04 | 11/21/2016 17:04 | 9/26/2017 |
| st-5A30C0EC-EFF6-4C2F-B6ED-688F8D5E0402-20080.jpg | jpg | \download | 12.7 KB | 11/17/2015 13:01 | 11/17/2015 13:01 | 9/26/2017 |
| st-5B767B5D-7B25-4D8E-B0EE-AF4BECCFAFC3-75476.jpg | jpg | \download | 8.2 KB | 11/17/2016 15:58 | 11/17/2016 15:58 | 9/26/2017 |
| st-5B767B5D-7B25-4D8E-B0EE-AF4BECCFAFC3-77579.jpg | jpg | \download | 8.2 KB | 11/21/2016 16:47 | 11/21/2016 16:47 | 9/26/2017 |
| st-5C6E5CBC-DDD5-47CE-93A6-0EBF30075983-72443.jpg | jpg | \download | 2.7 KB | 11/15/2016 17:31 | 11/15/2016 17:31 | 9/26/2017 |
| st-5D676999-77C2-425B-B613-7ABFA4772887-76172.jpg | jpg | \download | 14.1 KB | 11/18/2016 18:10 | 11/18/2016 18:10 | 9/26/2017 |
| st-5D676999-77C2-425B-B613-7ABFA4772887-76451.jpg | jpg | \download | 13.2 KB | 11/18/2016 18:46 | 11/18/2016 18:46 | 9/26/2017 |
| st-5DF9C843-1485-4D17-9839-FBFF4871AC2D-18743.jpg | jpg | \download | 5.0 KB | 11/16/2015 13:54 | 11/16/2015 13:54 | 9/26/2017 |
| st-5E09785A-D560-46CF-ABF4-CF6FB339E3F2-75435.jpg | jpg | \download | 10.9 KB | 11/17/2016 15:56 | 11/17/2016 15:56 | 9/26/2017 |
| st-5E3D25E1-25B0-434C-BEF7-37A522E7C4AB-73164.jpg | jpg | \download | 12.8 KB | 11/16/2016 13:53 | 11/16/2016 13:53 | 9/26/2017 |
| st-5E3D25E1-25B0-434C-BEF7-37A522E7C4AB-77724.jpg | jpg | \download | 13.1 KB | 11/21/2016 17:12 | 11/21/2016 17:12 | 9/26/2017 |
| st-5E8AB87C-784D-4744-9AC2-1354172677BA-77866.jpg | jpg | \download | 6.4 KB | 11/21/2016 17:24 | 11/21/2016 17:24 | 9/26/2017 |
| st-5F3BBC8E-188F-4149-955B-389A0F57A24D-20092.jpg | jpg | \download | 16.7 KB | 11/17/2015 13:01 | 11/17/2015 13:01 | 9/26/2017 |
| st-61F7DFB1-F64F-4C23-B56B-0AD97D21EB6B-77651.jpg | jpg | \download | 7.5 KB | 11/21/2016 17:01 | 11/21/2016 17:01 | 9/26/2017 |
| st-631E8660-09C2-47F1-9AF4-46130964E39D-77597.jpg | jpg | \download | 10.5 KB | 11/21/2016 16:53 | 11/21/2016 16:53 | 9/26/2017 |
| st-633F19F2-481E-4FC9-9FD3-8414C94B138C-73789.jpg | jpg | \download | 9.6 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| st-633F19F2-481E-4FC9-9FD3-8414C94B138C-73789.jpg | jpg | \download | 9.6 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| st-635A849A-D843-4B88-B23F-DA83CED89C3B-20091.jpg | jpg | \download | 14.7 KB | 11/17/2015 13:01 | 11/17/2015 13:01 | 9/26/2017 |
| st-651D0ED1-DCC4-4BB3-A354-3DF56366C6B8-73017.jpg | jpg | \download | 10.2 KB | 11/16/2016 13:43 | 11/16/2016 13:43 | 9/26/2017 |
| st-651D0ED1-DCC4-4BB3-A354-3DF56366C6B8-73017.jpg | jpg | \download | 10.2 KB | 11/16/2016 13:43 | 11/16/2016 13:43 | 9/26/2017 |
| st-66908830-DFC0-413A-9391-6A375AFD0941-76156.jpg | jpg | \download | 17.2 KB | 11/18/2016 18:08 | 11/18/2016 18:08 | 9/26/2017 |
| st-66908830-DFC0-413A-9391-6A375AFD0941-76435.jpg | jpg | \download | 15.8 KB | 11/18/2016 18:45 | 11/18/2016 18:45 | 9/26/2017 |
| st-6AD01A1C-E226-44E0-BD14-85ACFECA0F0D-77644.jpg | jpg | \download | 7.0 KB | 11/21/2016 17:00 | 11/21/2016 17:00 | 9/26/2017 |
| st-6C162E32-9B64-4752-B491-65F376601EC5-76154.jpg | jpg | \download | 16.5 KB | 11/18/2016 18:07 | 11/18/2016 18:07 | 9/26/2017 |
| st-6C162E32-9B64-4752-B491-65F376601EC5-76436.jpg | jpg | \download | 15.7 KB | 11/18/2016 18:45 | 11/18/2016 18:45 | 9/26/2017 |
| st-6C7A44E1-E860-423D-BEBD-7C7BF4FA74CC-73820.jpg | jpg | \download | 5.5 KB | 11/16/2016 16:47 | 11/16/2016 16:47 | 9/26/2017 |
| st-6C7A44E1-E860-423D-BEBD-7C7BF4FA74CC-77707.jpg | jpg | \download | 6.3 KB | 11/21/2016 17:09 | 11/21/2016 17:09 | 9/26/2017 |
| st-6DB6131D-1C9D-4570-AD21-CF05C6838EBF-77605.jpg | jpg | \download | 11.5 KB | 11/21/2016 16:55 | 11/21/2016 16:55 | 9/26/2017 |
| st-6F625B76-4D50-48F6-8999-A877B7BDBDB1-78550.jpg | jpg | \download | 10.1 KB | 11/21/2016 18:14 | 11/21/2016 18:14 | 9/26/2017 |
| st-72810B95-E8FD-4A87-80AE-BF624A147678-73895.jpg | jpg | \download | 14.1 KB | 11/16/2016 16:54 | 11/16/2016 16:54 | 9/26/2017 |
| st-73496051-5218-48D7-8927-DE7916BFCF67-20088.jpg | jpg | \download | 5.2 KB | 11/17/2015 13:01 | 11/17/2015 13:01 | 9/26/2017 |
| st-754D93D1-886D-493D-8E63-E7AB34999B0D-74368.jpg | jpg | \download | 4.6 KB | 11/17/2016 12:37 | 11/17/2016 12:37 | 9/26/2017 |
| st-754D93D1-886D-493D-8E63-E7AB34999B0D-74368.jpg | jpg | \download | 4.6 KB | 11/17/2016 12:37 | 11/17/2016 12:37 | 9/26/2017 |
| st-75AEF5FB-8D44-4E9D-B054-BCE21054BB78-77593.jpg | jpg | \download | 12.6 KB | 11/21/2016 16:52 | 11/21/2016 16:52 | 9/26/2017 |
| st-76723C3D-5E49-49BC-8881-ACE617C34BC5-74252.jpg | jpg | \download | 10.3 KB | 11/17/2016 12:32 | 11/17/2016 12:32 | 9/26/2017 |
| st-76723C3D-5E49-49BC-8881-ACE617C34BC5-74252.jpg | jpg | \download | 10.3 KB | 11/17/2016 12:32 | 11/17/2016 12:32 | 9/26/2017 |
| st-776ACDAD-DC56-433C-A598-E7E34FCE010C-73804.jpg | jpg | \download | 9.8 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| st-77F7EB61-EB65-4212-8E6B-4B12A28238B5-74565.jpg | jpg | \download | 10.2 KB | 11/17/2016 13:04 | 11/17/2016 13:04 | 9/26/2017 |

| File | Type | Path | Size | Created | Modified | Accessed |
|---|---|---|---|---|---|---|
| st-78BCC346-5439-41F8-9CB2-D227B509E775-77658.jpg | jpg | \download | 8.8 KB | 11/21/2016 17:04 | 11/21/2016 17:04 | 9/26/2017 |
| st-7C367B37-5546-48DA-97F4-B47BC60BBFD8-75708.jpg | jpg | \download | 18.5 KB | 11/18/2016 14:12 | 11/18/2016 14:12 | 9/26/2017 |
| st-7C367B37-5546-48DA-97F4-B47BC60BBFD8-77527.jpg | jpg | \download | 18.0 KB | 11/21/2016 16:14 | 11/21/2016 16:14 | 9/26/2017 |
| st-7C9A9CB6-9AB7-4B3A-8A52-4E1725314884-75406.jpg | jpg | \download | 13.8 KB | 11/17/2016 15:53 | 11/17/2016 15:53 | 9/26/2017 |
| st-7D079F6E-D639-4E9B-AE39-FF80A2E410DD-77671.jpg | jpg | \download | 12.1 KB | 11/21/2016 17:05 | 11/21/2016 17:05 | 9/26/2017 |
| st-7FB02704-705C-41B1-998F-D692278310F9-75471.jpg | jpg | \download | 4.8 KB | 11/17/2016 15:58 | 11/17/2016 15:58 | 9/26/2017 |
| st-806F5ED2-D0EF-4112-A953-FA5B76266E4B-73898.jpg | jpg | \download | 14.2 KB | 11/16/2016 16:55 | 11/16/2016 16:55 | 9/26/2017 |
| st-81A78891-BD59-46C5-A203-B650365B6CBA-20096.jpg | jpg | \download | 12.9 KB | 11/17/2015 13:01 | 11/17/2015 13:01 | 9/26/2017 |
| st-8325B38A-AA4B-4E32-B911-F2630B5ED179-77761.jpg | jpg | \download | 10.2 KB | 11/21/2016 17:14 | 11/21/2016 17:14 | 9/26/2017 |
| st-846FC113-98ED-4FCE-92C8-0EBAE1739211-77631.jpg | jpg | \download | 9.9 KB | 11/21/2016 16:58 | 11/21/2016 16:58 | 9/26/2017 |
| st-84B1B589-6519-46F8-9E1C-F037B101E275-20788.jpg | jpg | \download | 19.8 KB | 11/19/2015 15:22 | 11/19/2015 15:22 | 9/26/2017 |
| st-853A8942-E539-4E3B-9197-B60A36928E6D-77750.jpg | jpg | \download | 14.3 KB | 11/21/2016 17:14 | 11/21/2016 17:14 | 9/26/2017 |
| st-881073D7-5E26-4CA2-B77A-9BBF66767165-20103.jpg | jpg | \download | 12.8 KB | 11/17/2015 13:05 | 11/17/2015 13:05 | 9/26/2017 |
| st-88C2554A-542A-49CA-91FA-DBDFC38E5886-73794.jpg | jpg | \download | 10.4 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| st-88C2554A-542A-49CA-91FA-DBDFC38E5886-73794.jpg | jpg | \download | 10.4 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| st-8B4760E2-29B6-41AD-8DFD-BFA537069280-17334.jpg | jpg | \download | 5.9 KB | 11/13/2015 13:32 | 11/13/2015 13:32 | 9/26/2017 |
| st-8B4760E2-29B6-41AD-8DFD-BFA537069280-74776.jpg | jpg | \download | 20.6 KB | 11/17/2016 14:19 | 11/17/2016 14:19 | 9/26/2017 |
| st-8B4760E2-29B6-41AD-8DFD-BFA537069280-76911.jpg | jpg | \download | 20.2 KB | 11/21/2016 12:46 | 11/21/2016 12:46 | 9/26/2017 |
| st-8B9E5CA3-4923-4F9D-981B-FB2E3302F381-74596.jpg | jpg | \download | 12.1 KB | 11/17/2016 13:05 | 11/17/2016 13:05 | 9/26/2017 |
| st-8D6BBB64-5865-4666-A121-43C0D115EF96-20831.jpg | jpg | \download | 14.1 KB | 7/15/2016 14:19 | 7/15/2016 14:19 | 9/26/2017 |
| st-8DA6F487-3BA2-4784-93B9-A8940B1CBC08-75463.jpg | jpg | \download | 9.0 KB | 11/17/2016 15:57 | 11/17/2016 15:57 | 9/26/2017 |
| st-8F1CB27B-067E-44CD-BB93-8638DDBF660A-74236.jpg | jpg | \download | 13.6 KB | 11/17/2016 12:30 | 11/17/2016 12:30 | 9/26/2017 |
| st-8F1CB27B-067E-44CD-BB93-8638DDBF660A-74236.jpg | jpg | \download | 13.6 KB | 11/17/2016 12:30 | 11/17/2016 12:30 | 9/26/2017 |
| st-9176660C-FD7F-4C19-ADD3-D2DFACC489FE-72395.jpg | jpg | \download | 5.2 KB | 11/15/2016 17:31 | 11/15/2016 17:31 | 9/26/2017 |
| st-9176660C-FD7F-4C19-ADD3-D2DFACC489FE-72395.jpg | jpg | \download | 5.2 KB | 11/15/2016 17:31 | 11/15/2016 17:31 | 9/26/2017 |
| st-918D0961-4008-4566-9A15-4713F56D6A87-73760.jpg | jpg | \download | 9.5 KB | 11/16/2016 16:12 | 11/16/2016 16:12 | 9/26/2017 |
| st-918D0961-4008-4566-9A15-4713F56D6A87-73760.jpg | jpg | \download | 9.5 KB | 11/16/2016 16:12 | 11/16/2016 16:12 | 9/26/2017 |
| st-91A9E2A1-F21A-425F-A944-92CAACFEF73B-73792.jpg | jpg | \download | 9.5 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| st-91DBC8ED-C7B3-4F90-8E5E-649226E3E17A-77642.jpg | jpg | \download | 6.5 KB | 11/21/2016 17:00 | 11/21/2016 17:00 | 9/26/2017 |
| st-922A3D72-3C3F-4A7A-850F-417290E4FA8F-75404.jpg | jpg | \download | 9.6 KB | 11/17/2016 15:52 | 11/17/2016 15:52 | 9/26/2017 |
| st-92591D65-F203-4607-AFEC-2B6520F10C42-76123.jpg | jpg | \download | 13.7 KB | 11/18/2016 18:04 | 11/18/2016 18:04 | 9/26/2017 |
| st-92813E4E-C013-4502-AD36-899135D31FD4-77594.jpg | jpg | \download | 8.8 KB | 11/21/2016 16:52 | 11/21/2016 16:52 | 9/26/2017 |
| st-93AE14CB-620C-4B6D-8E3F-2BC057AF9F04-72728.jpg | jpg | \download | 13.1 KB | 11/15/2016 18:10 | 11/15/2016 18:10 | 9/26/2017 |
| st-93AE14CB-620C-4B6D-8E3F-2BC057AF9F04-72728.jpg | jpg | \download | 13.1 KB | 11/15/2016 18:10 | 11/15/2016 18:10 | 9/26/2017 |
| st-945D2048-A872-4084-851B-37D804F0A7BA-77575.jpg | jpg | \download | 10.3 KB | 11/21/2016 16:40 | 11/21/2016 16:40 | 9/26/2017 |
| st-947AB921-84A9-4204-BA6D-0D6F29DB100F-74396.jpg | jpg | \download | 13.2 KB | 11/17/2016 12:38 | 11/17/2016 12:38 | 9/26/2017 |
| st-947AB921-84A9-4204-BA6D-0D6F29DB100F-74396.jpg | jpg | \download | 13.2 KB | 11/17/2016 12:38 | 11/17/2016 12:38 | 9/26/2017 |
| st-9776D9F1-394D-4F33-AFFB-3042DF1FAB2E-75468.jpg | jpg | \download | 13.1 KB | 11/17/2016 15:58 | 11/17/2016 15:58 | 9/26/2017 |
| st-9885A9F2-6CEE-4BEE-B4E1-7B59533ADB1F-72413.jpg | jpg | \download | 8.4 KB | 11/15/2016 17:31 | 11/15/2016 17:31 | 9/26/2017 |
| st-9885A9F2-6CEE-4BEE-B4E1-7B59533ADB1F-72413.jpg | jpg | \download | 8.4 KB | 11/15/2016 17:31 | 11/15/2016 17:31 | 9/26/2017 |
| st-9B0606DB-AD16-43A4-998E-6E54C58D2D2E-74244.jpg | jpg | \download | 14.3 KB | 11/17/2016 12:31 | 11/17/2016 12:31 | 9/26/2017 |
| st-9B0606DB-AD16-43A4-998E-6E54C58D2D2E-77545.jpg | jpg | \download | 14.3 KB | 11/21/2016 16:33 | 11/21/2016 16:33 | 9/26/2017 |
| st-9C6FB484-CD7C-401C-B1E8-EC2C81C4873C-72939.jpg | jpg | \download | 11.6 KB | 11/16/2016 11:47 | 11/16/2016 11:47 | 9/26/2017 |
| st-9C6FB484-CD7C-401C-B1E8-EC2C81C4873C-72939.jpg | jpg | \download | 11.6 KB | 11/16/2016 11:47 | 11/16/2016 11:47 | 9/26/2017 |
| st-9D5A5BE8-7350-4C85-A736-F987D5D366DB-77968.jpg | jpg | \download | 14.3 KB | 11/21/2016 17:30 | 11/21/2016 17:30 | 9/26/2017 |
| st-A0A4067E-526D-4202-9BE0-2BEB93BC4625-77647.jpg | jpg | \download | 8.9 KB | 11/21/2016 17:01 | 11/21/2016 17:01 | 9/26/2017 |
| st-A237EDE6-A4E9-46E6-B4C3-BD6F6E0B0D18-73012.jpg | jpg | \download | 12.8 KB | 11/16/2016 13:42 | 11/16/2016 13:42 | 9/26/2017 |
| st-A237EDE6-A4E9-46E6-B4C3-BD6F6E0B0D18-73012.jpg | jpg | \download | 12.8 KB | 11/16/2016 13:42 | 11/16/2016 13:42 | 9/26/2017 |
| st-A2B55111-664D-4C29-B9FE-EA2A623B5EC4-15052.jpg | jpg | \download | 5.4 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| st-A2D445D0-B1C8-4054-973B-06B34D9CF1F0-77645.jpg | jpg | \download | 8.1 KB | 11/21/2016 17:01 | 11/21/2016 17:01 | 9/26/2017 |
| st-A5C34BC6-A1CE-47D7-A118-A08D54472680-72357.jpg | jpg | \download | 12.6 KB | 11/15/2016 17:24 | 11/15/2016 17:24 | 9/26/2017 |
| st-A5C34BC6-A1CE-47D7-A118-A08D54472680-72357.jpg | jpg | \download | 12.6 KB | 11/15/2016 17:24 | 11/15/2016 17:24 | 9/26/2017 |
| st-A74AD5DC-63AA-4DDB-A4FC-3395111DD356-77667.jpg | jpg | \download | 11.3 KB | 11/21/2016 17:04 | 11/21/2016 17:04 | 9/26/2017 |
| st-A765DD6C-5889-4E83-B77F-30FDC38DEDE5-73800.jpg | jpg | \download | 10.0 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| st-A8C9579D-6274-4C2C-9F19-19041D875A35-73162.jpg | jpg | \download | 14.3 KB | 11/16/2016 13:53 | 11/16/2016 13:53 | 9/26/2017 |
| st-A9C461E1-FDAC-4D96-BF8F-54FD9787CC27-72403.jpg | jpg | \download | 4.6 KB | 11/15/2016 17:31 | 11/15/2016 17:31 | 9/26/2017 |
| st-A9C461E1-FDAC-4D96-BF8F-54FD9787CC27-72403.jpg | jpg | \download | 4.6 KB | 11/15/2016 17:31 | 11/15/2016 17:31 | 9/26/2017 |
| st-A9E5F4C4-5CB7-4B06-899C-9E3BF4D1FDAF-77656.jpg | jpg | \download | 10.9 KB | 11/21/2016 17:02 | 11/21/2016 17:02 | 9/26/2017 |
| st-AAD86A3D-2806-4D03-953C-3585465032A9-78506.jpg | jpg | \download | 11.2 KB | 11/21/2016 18:11 | 11/21/2016 18:11 | 9/26/2017 |
| st-AB5DCA36-7684-47BC-BEAA-D1556180B81B-20790.jpg | jpg | \download | 16.0 KB | 11/19/2015 15:24 | 11/19/2015 15:24 | 9/26/2017 |
| st-AC77F2A7-F8CA-47BC-A12B-02A54B4F597E-76144.jpg | jpg | \download | 17.0 KB | 11/18/2016 18:06 | 11/18/2016 18:06 | 9/26/2017 |
| st-AC77F2A7-F8CA-47BC-A12B-02A54B4F597E-76437.jpg | jpg | \download | 16.2 KB | 11/18/2016 18:45 | 11/18/2016 18:45 | 9/26/2017 |
| st-ACC0BB37-5654-4D8D-A2E5-013277668F99-72945.jpg | jpg | \download | 14.4 KB | 11/16/2016 11:50 | 11/16/2016 11:50 | 9/26/2017 |
| st-ACC0BB37-5654-4D8D-A2E5-013277668F99-77541.jpg | jpg | \download | 10.8 KB | 11/21/2016 16:29 | 11/21/2016 16:29 | 9/26/2017 |
| st-ACDC5B24-A802-4B91-965C-B301DCC08A6C-20073.jpg | jpg | \download | 16.0 KB | 11/17/2015 13:01 | 11/17/2015 13:01 | 9/26/2017 |
| st-AD2ACF12-EC91-4D05-998B-DA55BA1C7E60-77762.jpg | jpg | \download | 14.6 KB | 11/21/2016 17:14 | 11/21/2016 17:14 | 9/26/2017 |
| st-AE478496-73B2-433E-A45A-96E0944032C6-73817.jpg | jpg | \download | 5.4 KB | 11/16/2016 16:47 | 11/16/2016 16:47 | 9/26/2017 |
| st-AE478496-73B2-433E-A45A-96E0944032C6-77688.jpg | jpg | \download | 6.3 KB | 11/21/2016 17:08 | 11/21/2016 17:08 | 9/26/2017 |
| st-B098B44F-F2B1-48C3-8B24-636ADB1B38F6-20821.jpg | jpg | \download | 13.0 KB | 4/18/2016 10:55 | 4/18/2016 10:55 | 9/26/2017 |
| st-B0E40CBF-B2A9-40F3-B819-E0B6F1297283-74777.jpg | jpg | \download | 20.1 KB | 11/17/2016 14:20 | 11/17/2016 14:20 | 9/26/2017 |
| st-B0E40CBF-B2A9-40F3-B819-E0B6F1297283-76610.jpg | jpg | \download | 19.3 KB | 11/18/2016 19:12 | 11/18/2016 19:12 | 9/26/2017 |
| st-B1514A3F-26EA-46AD-99D2-AB068C32B7C0-75460.jpg | jpg | \download | 9.3 KB | 11/17/2016 15:57 | 11/17/2016 15:57 | 9/26/2017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| st-B1FAEFBC-2525-4F46-AE89-0565F382E3E8-74367.jpg | jpg | \download | 16.0 KB | 11/17/2016 12:37 | 11/17/2016 12:37 | 9/26/2017 |
| st-B1FAEFBC-2525-4F46-AE89-0565F382E3E8-77551.jpg | jpg | \download | 13.2 KB | 11/21/2016 16:35 | 11/21/2016 16:35 | 9/26/2017 |
| st-B2F2EECF-D0A1-4CCF-B955-58B857896744-73001.jpg | jpg | \download | 12.6 KB | 11/16/2016 12:15 | 11/16/2016 12:15 | 9/26/2017 |
| st-B2F2EECF-D0A1-4CCF-B955-58B857896744-73001.jpg | jpg | \download | 12.6 KB | 11/16/2016 12:15 | 11/16/2016 12:15 | 9/26/2017 |
| st-B38A9066-8ABC-414E-8236-E133039F8CF6-20827.jpg | jpg | \download | 11.0 KB | 5/25/2016 15:17 | 5/25/2016 15:17 | 9/26/2017 |
| st-B6942B0B-EF59-4819-91E6-40651A94DC9D-72348.jpg | jpg | \download | 14.5 KB | 11/15/2016 17:21 | 11/15/2016 17:21 | 9/26/2017 |
| st-B6942B0B-EF59-4819-91E6-40651A94DC9D-77525.jpg | jpg | \download | 14.5 KB | 11/21/2016 16:11 | 11/21/2016 16:11 | 9/26/2017 |
| st-B71D00B0-0877-4648-8317-385998D68F19-77646.jpg | jpg | \download | 8.5 KB | 11/21/2016 17:01 | 11/21/2016 17:01 | 9/26/2017 |
| st-B8896071-179B-4B73-BC19-F42196B9DC62-77661.jpg | jpg | \download | 10.1 KB | 11/21/2016 17:04 | 11/21/2016 17:04 | 9/26/2017 |
| st-B8B1199A-64E8-4363-AB66-D98BCE3F5D99-74385.jpg | jpg | \download | 9.4 KB | 11/17/2016 12:38 | 11/17/2016 12:38 | 9/26/2017 |
| st-B8B1199A-64E8-4363-AB66-D98BCE3F5D99-74385.jpg | jpg | \download | 9.4 KB | 11/17/2016 12:38 | 11/17/2016 12:38 | 9/26/2017 |
| st-B8C52C76-09CA-43E9-B4F8-042246336B98-73021.jpg | jpg | \download | 11.9 KB | 11/16/2016 13:43 | 11/16/2016 13:43 | 9/26/2017 |
| st-B8C52C76-09CA-43E9-B4F8-042246336B98-77542.jpg | jpg | \download | 11.8 KB | 11/21/2016 16:29 | 11/21/2016 16:29 | 9/26/2017 |
| st-B965C5F7-9DB0-4129-A9EB-BDD1B687DF13-74496.jpg | jpg | \download | 9.6 KB | 11/17/2016 12:59 | 11/17/2016 12:59 | 9/26/2017 |
| st-B965C5F7-9DB0-4129-A9EB-BDD1B687DF13-74496.jpg | jpg | \download | 9.6 KB | 11/17/2016 12:59 | 11/17/2016 12:59 | 9/26/2017 |
| st-BC5A3212-74C2-4C27-B384-2708D9068EC4-77930.jpg | jpg | \download | 13.5 KB | 11/21/2016 17:28 | 11/21/2016 17:28 | 9/26/2017 |
| st-BC5C4740-1D30-4605-A0C9-1AF903A34849-20769.jpg | jpg | \download | 18.1 KB | 11/19/2015 15:15 | 11/19/2015 15:15 | 9/26/2017 |
| st-BCA2B1E6-7FFF-427A-8130-A3BA6092BB2E-77763.jpg | jpg | \download | 7.5 KB | 11/21/2016 17:14 | 11/21/2016 17:14 | 9/26/2017 |
| st-BF46E5C8-B7C3-4615-ACE3-E8091CEDE366-77537.jpg | jpg | \download | 9.5 KB | 11/21/2016 16:25 | 11/21/2016 16:25 | 9/26/2017 |
| st-C1C22B25-800F-45D4-8001-45440F61FB14-77649.jpg | jpg | \download | 10.0 KB | 11/21/2016 17:01 | 11/21/2016 17:01 | 9/26/2017 |
| st-C36E27A6-C0DE-4502-9379-D3422FCF1674-72377.jpg | jpg | \download | 10.3 KB | 11/15/2016 17:26 | 11/15/2016 17:26 | 9/26/2017 |
| st-C36E27A6-C0DE-4502-9379-D3422FCF1674-72377.jpg | jpg | \download | 10.3 KB | 11/15/2016 17:26 | 11/15/2016 17:26 | 9/26/2017 |
| st-C4130943-78C8-46ED-B1CF-93830CE0E4A9-72428.jpg | jpg | \download | 9.9 KB | 11/15/2016 17:31 | 11/15/2016 17:31 | 9/26/2017 |
| st-C44A20FD-82C7-4134-B8C7-6FFF0B710167-75091.jpg | jpg | \download | 7.0 KB | 11/17/2016 15:01 | 11/17/2016 15:01 | 9/26/2017 |
| st-C513709E-69D6-4321-B5DD-53A3C5B94D63-77766.jpg | jpg | \download | 13.6 KB | 11/21/2016 17:14 | 11/21/2016 17:14 | 9/26/2017 |
| st-C69FFCBD-69EE-49F1-8874-BA8D7E00FB23-77782.jpg | jpg | \download | 5.6 KB | 11/21/2016 17:18 | 11/21/2016 17:18 | 9/26/2017 |
| st-CCE58957-0A0C-454A-914D-8A4759404E30-75918.jpg | jpg | \download | 13.7 KB | 11/18/2016 16:42 | 11/18/2016 16:42 | 9/26/2017 |
| st-CCE58957-0A0C-454A-914D-8A4759404E30-78255.jpg | jpg | \download | 6.6 KB | 11/21/2016 18:00 | 11/21/2016 18:00 | 9/26/2017 |
| st-CD28926B-3C7F-444E-9531-1657C05F63BB-20830.jpg | jpg | \download | 16.9 KB | 5/25/2016 15:17 | 5/25/2016 15:17 | 9/26/2017 |
| st-CD403D66-7E19-4E05-86C7-866714678F13-74198.jpg | jpg | \download | 7.2 KB | 11/17/2016 12:26 | 11/17/2016 12:26 | 9/26/2017 |
| st-CD403D66-7E19-4E05-86C7-866714678F13-74198.jpg | jpg | \download | 7.2 KB | 11/17/2016 12:26 | 11/17/2016 12:26 | 9/26/2017 |
| st-CD5901D6-D5C3-40A3-AD67-B44438959542-73092.jpg | jpg | \download | 5.9 KB | 11/16/2016 13:48 | 11/16/2016 13:48 | 9/26/2017 |
| st-CD612A87-D9A4-4F1C-AF18-FE2638F58E05-77660.jpg | jpg | \download | 14.3 KB | 11/21/2016 17:04 | 11/21/2016 17:04 | 9/26/2017 |
| st-CDB5DE49-517B-4396-B9DF-8D1EE9486F12-77648.jpg | jpg | \download | 9.5 KB | 11/21/2016 17:01 | 11/21/2016 17:01 | 9/26/2017 |
| st-CE7975F2-A0EC-4E52-B196-44F29C826ABD-20094.jpg | jpg | \download | 17.1 KB | 11/17/2015 13:01 | 11/17/2015 13:01 | 9/26/2017 |
| st-D0CFFE5A-2696-44A3-96FB-9B9BA46776DA-20142.jpg | jpg | \download | 9.3 KB | 11/18/2015 10:42 | 11/18/2015 10:42 | 9/26/2017 |
| st-D559F8D8-0598-4217-91B2-83879345CF12-74535.jpg | jpg | \download | 9.1 KB | 11/17/2016 13:02 | 11/17/2016 13:02 | 9/26/2017 |
| st-D64649DD-CCBB-4AC4-86DF-08A0CC335CF0-73796.jpg | jpg | \download | 11.3 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| st-D64649DD-CCBB-4AC4-86DF-08A0CC335CF0-73796.jpg | jpg | \download | 11.3 KB | 11/16/2016 16:46 | 11/16/2016 16:46 | 9/26/2017 |
| st-D766B23E-7A49-49B8-8464-F25E06C03A09-74491.jpg | jpg | \download | 9.1 KB | 11/17/2016 12:59 | 11/17/2016 12:59 | 9/26/2017 |
| st-D7E72CE1-94D3-4453-907D-64537AD3E245-71756.jpg | jpg | \download | 4.4 KB | 11/15/2016 15:11 | 11/15/2016 15:11 | 9/26/2017 |
| st-D7E72CE1-94D3-4453-907D-64537AD3E245-71756.jpg | jpg | \download | 4.4 KB | 11/15/2016 15:11 | 11/15/2016 15:11 | 9/26/2017 |
| st-D9369133-8EE7-45AC-AE17-E124A8FAD956-75391.jpg | jpg | \download | 10.3 KB | 11/17/2016 15:52 | 11/17/2016 15:52 | 9/26/2017 |
| st-D9369133-8EE7-45AC-AE17-E124A8FAD956-75391.jpg | jpg | \download | 10.3 KB | 11/17/2016 15:52 | 11/17/2016 15:52 | 9/26/2017 |
| st-D965CFF5-0031-43EF-BA03-5574190E4439-77562.jpg | jpg | \download | 11.6 KB | 11/21/2016 16:39 | 11/21/2016 16:39 | 9/26/2017 |
| st-DA7F4D9C-5191-45A6-B9EF-67A988E09016-75382.jpg | jpg | \download | 6.9 KB | 11/17/2016 15:51 | 11/17/2016 15:51 | 9/26/2017 |
| st-DA9E2D45-F495-4A1F-8D37-ED5F746CDCB1-77765.jpg | jpg | \download | 6.4 KB | 11/21/2016 17:14 | 11/21/2016 17:14 | 9/26/2017 |
| st-DC1CA55F-E081-42A3-957A-E3FF171F440F-77588.jpg | jpg | \download | 12.0 KB | 11/21/2016 16:51 | 11/21/2016 16:51 | 9/26/2017 |
| st-E03A1553-C1F9-4713-B68E-5B3F697FB36F-72431.jpg | jpg | \download | 6.0 KB | 11/15/2016 17:31 | 11/15/2016 17:31 | 9/26/2017 |
| st-E264BCA3-91B4-4486-9AD1-64FDF6F9EC60-77864.jpg | jpg | \download | 6.8 KB | 11/21/2016 17:24 | 11/21/2016 17:24 | 9/26/2017 |
| st-E26DDCF7-0761-48D4-87CA-C6C00A25C880-73153.jpg | jpg | \download | 20.3 KB | 11/16/2016 13:52 | 11/16/2016 13:52 | 9/26/2017 |
| st-E26DDCF7-0761-48D4-87CA-C6C00A25C880-77674.jpg | jpg | \download | 20.9 KB | 11/21/2016 17:05 | 11/21/2016 17:05 | 9/26/2017 |
| st-E48051F6-2917-48A9-B052-F777DBCDBDAD-20121.jpg | jpg | \download | 11.8 KB | 11/18/2015 10:27 | 11/18/2015 10:27 | 9/26/2017 |
| st-E54438E7-22FC-4241-A7FC-4F703C649194-77780.jpg | jpg | \download | 8.8 KB | 11/21/2016 17:18 | 11/21/2016 17:18 | 9/26/2017 |
| st-E7991EE5-263C-4CEE-BFEA-EDC29EAA0F7E-15051.jpg | jpg | \download | 5.4 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| st-E81771DD-06C5-454F-96D4-9D0262D46F0F-75381.jpg | jpg | \download | 14.4 KB | 11/17/2016 15:51 | 11/17/2016 15:51 | 9/26/2017 |
| st-E97A61B4-A889-466B-AE17-D4EDF62D83A9-74225.jpg | jpg | \download | 13.0 KB | 11/17/2016 12:28 | 11/17/2016 12:28 | 9/26/2017 |
| st-E9B4AF68-FEBE-4636-999A-E6EAAF96DE74-73819.jpg | jpg | \download | 9.1 KB | 11/16/2016 16:47 | 11/16/2016 16:47 | 9/26/2017 |
| st-E9B4AF68-FEBE-4636-999A-E6EAAF96DE74-77701.jpg | jpg | \download | 10.1 KB | 11/21/2016 17:08 | 11/21/2016 17:08 | 9/26/2017 |
| st-EA9E5379-3985-4AE7-A96B-48AB1E4AF9EE-74037.jpg | jpg | \download | 15.2 KB | 11/16/2016 17:27 | 11/16/2016 17:27 | 9/26/2017 |
| st-EBE68854-79F1-4C97-994B-822A5A5D7AF0-20706.jpg | jpg | \download | 14.8 KB | 11/18/2015 21:34 | 11/18/2015 21:34 | 9/26/2017 |
| st-ED78E172-E394-4928-8E3B-FD09626EF9F2-72992.jpg | jpg | \download | 16.5 KB | 11/16/2016 12:13 | 11/16/2016 12:13 | 9/26/2017 |
| st-ED78E172-E394-4928-8E3B-FD09626EF9F2-72992.jpg | jpg | \download | 16.5 KB | 11/16/2016 12:13 | 11/16/2016 12:13 | 9/26/2017 |
| st-ED99906C-C5CD-4976-8484-B9ED17C08A16-73816.jpg | jpg | \download | 7.4 KB | 11/16/2016 16:47 | 11/16/2016 16:47 | 9/26/2017 |
| st-ED99906C-C5CD-4976-8484-B9ED17C08A16-77680.jpg | jpg | \download | 8.2 KB | 11/21/2016 17:07 | 11/21/2016 17:07 | 9/26/2017 |
| st-EDF8AD59-FD1D-4448-9C74-CA1268703F42-77768.jpg | jpg | \download | 5.7 KB | 11/21/2016 17:15 | 11/21/2016 17:15 | 9/26/2017 |
| st-EECA3487-4510-4065-81A6-4A4B50976880-20738.jpg | jpg | \download | 17.3 KB | 11/19/2015 15:10 | 11/19/2015 15:10 | 9/26/2017 |
| st-F3097CA5-BE75-4E6A-91B0-E2A3FF1AEE2A-77653.jpg | jpg | \download | 7.1 KB | 11/21/2016 17:01 | 11/21/2016 17:01 | 9/26/2017 |
| st-F55DC78D-7B2C-4C85-9D05-7307FAA24FCA-77769.jpg | jpg | \download | 10.4 KB | 11/21/2016 17:15 | 11/21/2016 17:15 | 9/26/2017 |
| st-F6A5FB4F-FD32-4589-94C2-0B94AE177761-75462.jpg | jpg | \download | 10.6 KB | 11/17/2016 15:57 | 11/17/2016 15:57 | 9/26/2017 |
| st-F931F498-F78A-44A3-B826-CD9CA6FBE100-20120.jpg | jpg | \download | 12.5 KB | 11/18/2015 10:27 | 11/18/2015 10:27 | 9/26/2017 |
| st-FA6BC65F-FBA0-40CE-9E5E-85F77D76ECDA-74453.jpg | jpg | \download | 10.9 KB | 11/17/2016 12:42 | 11/17/2016 12:42 | 9/26/2017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| st-FADFC343-E4B2-4CB0-AC1A-4442E6C707EC-76124.jpg | jpg | \download | 13.4 KB | 11/18/2016 18:04 | 11/18/2016 18:04 | 9/26/2017 |
| st-FADFC343-E4B2-4CB0-AC1A-4442E6C707EC-76496.jpg | jpg | \download | 9.7 KB | 11/18/2016 18:59 | 11/18/2016 18:59 | 9/26/2017 |
| st-FB4CD565-D2E9-49B3-B808-C60A55B99F6A-77787.jpg | jpg | \download | 9.9 KB | 11/21/2016 17:19 | 11/21/2016 17:19 | 9/26/2017 |
| st-FCC6E533-BB0F-4F15-AE47-917BB333C967-76768.jpg | jpg | \download | 11.5 KB | 11/21/2016 12:35 | 11/21/2016 12:35 | 9/26/2017 |
| st-FE0FD7E1-7E3B-4FB7-87C3-5504CE663807-74267.jpg | jpg | \download | 8.6 KB | 11/17/2016 12:33 | 11/17/2016 12:33 | 9/26/2017 |
| st-FE0FD7E1-7E3B-4FB7-87C3-5504CE663807-74267.jpg | jpg | \download | 8.6 KB | 11/17/2016 12:33 | 11/17/2016 12:33 | 9/26/2017 |
| st-FF06AFD6-B769-43D6-A773-C1366A8ABDD9-73155.jpg | jpg | \download | 15.2 KB | 11/16/2016 13:52 | 11/16/2016 13:52 | 9/26/2017 |
| st-FF06AFD6-B769-43D6-A773-C1366A8ABDD9-73155.jpg | jpg | \download | 15.2 KB | 11/16/2016 13:52 | 11/16/2016 13:52 | 9/26/2017 |
| st31-13088.jpg | jpg | \download | 4.2 KB | 11/12/2015 12:07 | 11/12/2015 12:07 | 9/26/2017 |
| store.db | db | \.Spotlight | 324 KB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| store.updates | updates | \.Spotlight | 3 B | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| store_generation | | \.Spotlight | 4 B | 8/31/2017 10:55 | 8/31/2017 10:55 | 9/26/2017 |
| strengths - Assembly1 (1).pdf | pdf | \download | 12.8 KB | 9/19/2016 6:44 | 9/19/2016 6:44 | 9/26/2017 |
| strengths - Assembly1.pdf | pdf | \download | 10.1 KB | 9/19/2016 6:43 | 9/19/2016 6:43 | 9/26/2017 |
| Supply-64788.JPG | JPG | \download | 1.6 MB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| Supply-small-64789.jpg | jpg | \download | 17.3 KB | 11/11/2016 15:29 | 11/11/2016 15:29 | 9/26/2017 |
| SXSW 2017 - Bangarang.xlsx | xlsx | \download | 142 KB | 2/10/2017 16:03 | 2/10/2017 16:03 | 9/26/2017 |
| SXSW-IdeaCollation-1021.docx | docx | \download | 11.6 KB | 2/10/2017 16:17 | 2/10/2017 16:17 | 9/26/2017 |
| SXSW2017IdeationDoc.docx | docx | \download | 8.9 KB | 2/10/2017 16:02 | 2/10/2017 16:02 | 9/26/2017 |
| SXSWIdeation1007.docx | docx | \download | 6.1 KB | 2/10/2017 16:18 | 2/10/2017 16:18 | 9/26/2017 |
| SXSWScannerProcess.docx | docx | \download | 354 KB | 2/10/2017 16:09 | 2/10/2017 16:09 | 9/26/2017 |
| Technology-Trends-Technology-Vision-2016.pdf | pdf | \download | 5.7 MB | 10/4/2016 16:16 | 10/4/2016 16:17 | 9/26/2017 |
| tmp.spotlight.loc | loc | \.Spotlight | 64.8 KB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| tmp.spotlight.state | state | \.Spotlight | 4.0 KB | 8/31/2017 10:55 | 9/26/2017 12:25 | 9/26/2017 |
| Verizon Connected Home - FINAL.pdf | pdf | \download | 7.3 MB | 7/13/2016 15:40 | 7/13/2016 15:40 | 9/26/2017 |
| VolumeConfig.plist | plist | \.Spotlight | 348 B | 8/31/2017 10:55 | 8/31/2017 10:55 | 9/26/2017 |
| VolumeConfiguration.plist | plist | \.Spotlight | 3.9 KB | 8/31/2017 10:55 | 8/31/2017 10:55 | 9/26/2017 |
| WatsonDeep-Dives.docx | docx | \download | 356 KB | 2/10/2017 16:06 | 2/10/2017 16:06 | 9/26/2017 |
| WatsonServiceCompare.key | key | \download | 29.2 MB | 6/23/2016 21:23 | 6/24/2016 12:53 | 9/26/2017 |
| Whoweare ATT Tdata.key | key | \download | 57.1 MB | 7/22/2016 15:21 | 7/22/2016 16:40 | 9/26/2017 |
| WilmerHale_ClientKickoff_051216.key | key | \download | 23.1 MB | 5/15/2016 19:43 | 5/15/2016 19:44 | 9/26/2017 |
| Womble (Exelon RFP Oral).pdf | pdf | \download | 18.3 MB | 8/17/2016 23:02 | 8/17/2016 23:02 | 9/26/2017 |
| Womble (Phillips 66 12.2.16) 2.pptx | pptx | \download | 485 MB | 2/9/2017 20:15 | 2/9/2017 20:15 | 9/26/2017 |
| Womble (Phillips 66 12.2.16).pptx | pptx | \download | 485 MB | 2/9/2017 20:03 | 2/9/2017 20:15 | 9/26/2017 |
| Womblisims.docx | docx | \download | 6.0 KB | 2/10/2017 16:15 | 2/10/2017 16:15 | 9/26/2017 |
| Woodside_CM_Capabilities_CaseStudies.pdf | pdf | \download | 24.6 MB | 5/11/2017 8:38 | 5/11/2017 8:38 | 9/26/2017 |
| XGames Ideas for SXSW.xlsx | xlsx | \download | 6.4 KB | 2/10/2017 16:26 | 2/10/2017 16:26 | 9/26/2017 |